Joshua A. Sussberg, P.C. (*pro hac vice* admission pending)
Emily E. Geier (*pro hac vice* admission pending)
AnnElyse Scarlett Gains (*pro hac vice* admission pending)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:         (212) 446-4800
Facsimile:         (212) 446-4900

-and-

Joshua M. Altman (*pro hac vice* admission pending)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:         (312) 862-2000
Facsimile:         (312) 862-2200

Michael A. Condyles (VA 27807)
Peter J. Barrett (VA 46179)
Jeremy S. Williams (VA 77469)
Brian H. Richardson (VA 92477)
**KUTAK ROCK LLP**
901 East Byrd Street, Suite 1000
Richmond, Virginia 23219-4071
Telephone:         (804) 644-1700
Facsimile:         (804) 783-6192

*Proposed Co-Counsel to the Debtors and Debtors in Possession*

## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PIER 1 IMPORTS, INC., *et al.*,[1] | ) | Case No. 20-30805 |
| | ) | |
| Debtors. | ) | (Joint Administration Requested) |
| | ) | |

## DEBTORS' MOTION FOR ENTRY OF INTERIM AND FINAL ORDERS (I) APPROVING THE DEBTORS' PROPOSED ADEQUATE ASSURANCE OF PAYMENT FOR FUTURE UTILITY SERVICES, (II) PROHIBITING UTILITY COMPANIES FROM ALTERING, REFUSING, OR DISCONTINUING SERVICES, (III) APPROVING THE DEBTORS' PROPOSED PROCEDURES FOR RESOLVING ADDITIONAL ASSURANCE REQUESTS, AND (IV) GRANTING RELATED RELIEF

The above-captioned debtors and debtors in possession (collectively, the "Debtors")[2]

respectfully state as follows in support of this motion (this "Motion"):

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are set forth in the *Debtors' Motion for Entry of an Order (I) Directing Joint Administration of Chapter 11 Cases and (II) Granting Related Relief* filed contemporaneously herewith. The location of the Debtors' service address is 100 Pier 1 Place, Fort Worth, Texas 76102.

[2]    A detailed description of the Debtors and their business, and the facts and circumstances supporting the Debtors' chapter 11 cases, are set forth in greater detail in the *Declaration of Robert J. Riesbeck, Chief Executive Officer of Pier 1 Imports, Inc., in Support of Chapter 11 Petitions and First Day Motions* (the "First Day Declaration") filed contemporaneously with the Debtors' voluntary petitions for relief filed under chapter 11 of title 11 of the

## Relief Requested

1.      The Debtors seek entry of interim and final orders, substantially in the form attached hereto as **Exhibit A** and **Exhibit B** (the "Interim Order" and the "Final Order," respectively):  (a) approving the Debtors' Proposed Adequate Assurance of payment for future utility services;  (b) prohibiting Utility Companies from altering, refusing, or discontinuing services;  (c) approving the Debtors' proposed procedures for resolving Adequate Assurance Requests (as such terms are defined below); and (d) granting related relief.  In addition, the Debtors request that the Court schedule a final hearing within 21 days of the commencement of these chapter 11 cases to consider approval of this Motion on a final basis.

## Jurisdiction and Venue

2.      The United States Bankruptcy Court for the Eastern District of Virginia (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference from the United States District Court for the Eastern District of Virginia*, dated August 15, 1984.  The Debtors confirm their consent, pursuant to rule 7008 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), to the entry of a final order by the Court in connection with this Motion to the extent that it is later determined that the Court, absent consent of the parties, cannot enter final orders or judgments in connection herewith consistent with Article III of the United States Constitution.

3.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

---

United States Code (the "Bankruptcy Code").  Capitalized terms used but not otherwise defined in this Motion shall have the meanings ascribed to them in the First Day Declaration or as later defined herein, as applicable.

4.      The bases for the relief requested herein are sections 105(a) and 366 of the Bankruptcy Code, Bankruptcy Rule 6003, and rule 9013-1 of the Local Rules of the United States Bankruptcy Court for the Eastern District of Virginia (the "Local Bankruptcy Rules").

### Background

5.      The Debtors are a leading omni-channel retailer of unique home décor, furniture, and accessories.  Their retail approach has focused on providing the discerning customer a curated mix of home goods from artisans around the world.  The Debtors offer their merchandise through 923 stores throughout the United States and Canada as well as online through their U.S. e-commerce website.  The Debtors are headquartered in Fort Worth, Texas and currently employ approximately 17,000 non-seasonal employees.  On January 6, 2020, the Debtors announced the closing of up to 450 of their stores, and in connection with the filing of these chapter 11 cases, the Debtors announced the closing of all Canadian operations.

6.      The Debtors commenced these chapter 11 cases to facilitate a timely and efficient process that will maximize the value of the Debtors' estates for the benefit of all stakeholders.  The Debtors anticipate winding down the brick-and-mortar stores not part of their go-forward plan and will seek to implement a value-maximizing going-concern transaction for the remaining operations.

7.      As of the Petition Date, each of the Debtors filed a petition with the Court under chapter 11 of the Bankruptcy Code.  The Debtors will also file for relief under the Companies' Creditors Arrangement Act (Canada).  The Debtors continue to operate their businesses and manage their properties as debtors and debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  Concurrently with the filing of this motion, the Debtors have requested procedural consolidation and joint administration of these chapter 11 cases pursuant to Bankruptcy

Rule 1015(b).  No request for the appointment of a trustee or examiner has been made in these chapter 11 cases, and no committees have been appointed or designated.

## I.    The Utility Services and Utility Companies.

8.      In connection with the operation of their business and management of their approximately 930 retail locations, distribution centers, and corporate offices, the Debtors obtain necessary electricity, telephone, internet, natural gas, propane, water, waste management (including sewer and trash), and other similar services (collectively, the "Utility Services") from a number of utility companies (collectively the "Utility Companies," and each individually a "Utility Company").  A list of the Utility Companies and their affiliates that provide Utility Services to the Debtors as of the Petition Date is attached hereto as **Exhibit C**[3] (the "Utility Services List").

9.      Uninterrupted Utility Services are essential to the Debtors' ongoing business operations and hence, the overall success of these chapter 11 cases.  Should any Utility Company refuse or discontinue service, even for a brief period, the Debtors' business operations may be severely disrupted, and such disruption would jeopardize the Debtors' ability to manage their reorganization efforts.  Accordingly, it is essential that the Utility Services continue uninterrupted during these chapter 11 cases.

10.     To the best of the Debtors' knowledge, there are no defaults or arrearages with respect to the Debtors' undisputed invoices for prepetition Utility Services.  In order to manage the Debtors' payments owed to the various Utility Companies, the Debtors are party to that certain

---

[3]     The inclusion of any entity on, or the omission of any entity from, the Utility Services List is not an admission by the Debtors that such entity is, or is not, a utility within the meaning of section 366 of the Bankruptcy Code, and the Debtors reserve all rights with respect to any such determination.  The Debtors request authority to honor all obligations with respect to their Utility Services, as applicable, regardless of whether the Debtors inadvertently fail to include a particular Utility Company on the Utility Services List.

Client Service Agreement with Ecova, Inc., and its predecessors and successors in interest, Engie

Insight Services, Inc. ("Engie"), dated November 25, 2003 (as amended, modified and

supplemented from time to time, the "Engie Agreement").  Engie pays a majority of the Utility

Companies, including those located in Canada, directly for Utility Services on behalf of the

Debtors.  In practice, the Utility Companies submit invoices directly to Engie.  In general, Engie

then bills the Debtors electronically 10 days in advance of the date payment is due to a particular

Utility Company.  The Debtors then transfer funds to Engie who in turn pays the Utility Companies

on the Debtors' behalf as payments for Utility Services come due.

11.     Pursuant to the Engie Agreement, the Debtors pay Engie the amounts invoiced for

the Utility Services plus Engie's fee, of approximately $5.00 per month per Utility Company.  The

Debtors also pay Engie one-time fees for certain services as outlined below:

| Service | Fee |
|---|---|
| Utility Set-Up | $15.00 |
| Change providers under existing account | $5.00 |

12.     In addition, the Debtors maintain a letter of credit in the amount of $14,500 to

secure performance under the Engie Agreement.  On average, over the last twelve months, the

Debtors paid approximately $2.3 million each month for third-party Utility Services, including the

amounts paid to Engie and the Landlords.  Accordingly, the Debtors estimate that their cost for

Utility Services during the next 30 days (not including any deposits to be paid or fees payable to

Engie) will be approximately $2.4 million.

13.     While the Debtors pay the vast majority of their Utility Services through Engie, the

Debtors also indirectly remit payment to certain of these Utility Companies through third parties.

For several of the Debtors' stores, Utility Services are billed directly to the Debtors' landlords

(collectively, the "Landlords") and passed through to the Debtors as part of the Debtors' lease

payments in accordance with the applicable lease arrangements. As such, the Proposed Adequate Assurance (as defined below) does not allocate any amounts toward these Utility Companies because they do not directly rely on the Debtors for payment for their services. However, out of an abundance of caution, the relief requested herein is requested with respect to all Utility Companies providing Utility Services to the Debtors, including, for the avoidance of doubt, Landlords and contract counterparties that indirectly remit utility payments on behalf of the Debtors.

14.     Significantly, the Debtors have provided approximately 180 of the Utility Companies with cash deposits or surety bonds (collectively, the "<u>Prepetition Deposits</u>") totaling approximately $150,000. The Debtors currently have 95 surety bonds with multiple Utility Companies, and the Debtors estimate the aggregate value of the surety bonds held for the benefit of the Utility Companies is approximately $2.3 million.[4]

## II.    Proposed Adequate Assurance of Payment.

15.     The Debtors intend to pay postpetition obligations owed to the Utility Companies in a timely manner. Cash held by the Debtors, cash generated in the ordinary course of business, proceeds of the Debtors' postpetition financing facility, and cash otherwise available to the Debtors will provide sufficient liquidity to pay the Debtors' Utility Service obligations in accordance with prepetition practice.

16.     To provide additional assurance of payment, the Debtors propose to deposit $701,500 into a segregated account (the "<u>Adequate Assurance Deposit</u>"), which represents an

---

[4]    The Debtors' surety bonds and insurance policies with respect to, among other things, property, financial professionals, and casualty are described, and relief is requested with respect to such policies in the *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Maintain, Renew, or Supplement Their Insurance Policies and Honor All Obligations in Respect Thereof, and (B) Maintain, Renew, or Supplement the Surety Bond Program, and (II) Granting Related Relief* (the "<u>Insurance Motion</u>"), filed contemporaneously herewith.

amount equal to approximately one-half of the Debtors' average monthly cost of Utility Services, calculated based on the Debtors' average utility expenses over the twelve-month period ending December 31, 2019, and excludes Utility Services billed directly to the Landlords, the service fees paid to Engie, Prepetition Deposits, and letters of credit.[5]

17.     The Adequate Assurance Deposit will be held in a segregated bank account in the Debtors' name (the "Adequate Assurance Account") for the benefit of the Utility Companies for the duration of these chapter 11 cases and may be applied to any postpetition defaults in payment to the Utility Companies.  The Adequate Assurance Deposit will be held by the Debtors, and the Debtors' creditors will have no lien on any Adequate Assurance Deposit to the extent not returned to the Debtors pursuant to the terms set forth in the Interim Order or the Final Order.

18.     The Debtors submit that the Adequate Assurance Deposit, in conjunction with the Prepetition Deposits, and the Debtors' anticipated ability to pay for future utility services in accordance with prepetition practice in the ordinary course of business on a postpetition basis (collectively, the "Proposed Adequate Assurance"), constitutes sufficient adequate assurance to the Utility Companies in full satisfaction of section 366 of the Bankruptcy Code.

**III.     The Adequate Assurance Procedures.**

19.     In light of the severe consequences to the Debtors' business and operations that would result from any interruption in Utility Services, but recognizing the right of the Utility Companies to evaluate the Proposed Adequate Assurance, if a Utility Company believes additional adequate assurance is required, it may request such assurance pursuant to the following procedures (the "Adequate Assurance Procedures"):

---

[5]     The Debtors are conducting store closing sales for certain stores (the "Closing Stores"), which are expected to close by the end of March.  Once these stores are closed and their corresponding utilities accounts are settled, the Adequate Assurance Deposit will be reduced accordingly to reflect actual utility obligations in accordance with the Adequate Assurance Procedures (as defined below).

a.      The Debtors will serve a copy of this Motion and the order granting the relief requested herein to each Utility Company within ten business days after entry of the Interim Order by the Court.

b.      Subject to paragraphs (c)–(l) below, the Debtors will deposit the Adequate Assurance Deposit, in the aggregate amount of $701,500, in the Adequate Assurance Account as soon as practicable after entry of the order granting this Motion.

c.      If an amount relating to Utility Services provided postpetition by a Utility Company is unpaid, and remains unpaid beyond any applicable grace period, such Utility Company may request a disbursement from the Adequate Assurance Account by giving notice to:  (i) the Debtors, Pier 1 Imports, Inc., 100 Pier 1 Place, Fort Worth, Texas 76102, Attn:  Robert J. Riesbeck; (ii) proposed counsel to the Debtors, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn:  Emily E. Geier and Elizabeth H. Jones, Kirkland & Ellis LLP, 1301 Pennsylvania Avenue, N.W., Washington, D.C. 20004, Attn:  AnnElyse Scarlett Gains, and Kirkland & Ellis LLP, 300 North LaSalle Street, Chicago, Illinois 60654, Attn:  Joshua Altman; (iii) proposed co-counsel to the Debtors, Kutak Rock LLP, 901 East Byrd Street, Suite 1000, Richmond, Virginia 23219, Attn:  Michael A. Condyles, Peter J. Barrett, Jeremy S. Williams, and Brian H. Richardson; (iv) the United States Trustee for the Eastern District of Virginia, 701 East Broad Street, Suite 4304, Richmond, Virginia 23219, Attn:  Kenneth N. Whitehurst III and Shannon F. Pecoraro; (v) the agents under the Debtors' prepetition secured facilities and counsel thereto; (vi) counsel to the DIP Administrative Agent, Morgan Lewis & Bockius LLP, One Federal Street, Boston, Massachusetts 02110, Attn: Marjorie S. Crider and Matthew F. Furlong, and Hunton Andrews Kurth LLP, Riverfront Plaza, East Tower, 951 East Byrd Street, Richmond, Virginia 23219, Attn: Tyler P. Brown and Justin Paget; (vii) counsel to the DIP ABL Term Agent, Choate Hall & Stewart, Two International Place, Boston, MA 02110, Attn: Mark D. Silva, John F. Ventola, Jonathan D. Marshall and Andrew B. Buxbaum, Troutman Sanders LLP, 1001 Haxall Point, 15th Floor, Richmond, VA 23219; (viii) counsel to the ad hoc group of term loan lenders; (ix) the Debtors' Canadian counsel; (x) counsel to the official committee of unsecured creditors (if any) appointed in these chapter 11 cases; and (xi) any party that has requested notice pursuant to Bankruptcy Rule 2002 (collectively, the "Notice Parties").  The Debtors shall honor such request within five business days after the date the request is received by the Debtors, subject to the ability of the Debtors and any such requesting Utility Company to resolve any dispute regarding such request without further order of the Court.  To the extent a Utility Company receives a disbursement from the Adequate Assurance Account, the Debtors shall replenish the Adequate Assurance Account in the amount disbursed.

d.  The portion of the Adequate Assurance Deposit attributable to each Utility Company (including any additional amount deposited upon request of any applicable Utility Company) shall be returned to the Debtors, no later than five business days following the earlier of (i) reconciliation and payment by the Debtors of the Utility Company's final invoice in accordance with applicable nonbankruptcy law following the Debtors' termination of Utility Services from such Utility Company and (ii) the effective date of any chapter 11 plan confirmed in these chapter 11 cases.

e.  Any Utility Company desiring additional assurances of payment in the form of deposits, prepayments, or otherwise must serve a request for additional assurance (an "Additional Assurance Request") on the Notice Parties.

f.  Any Additional Assurance Request must (i) be in writing, (ii) identify the location for which the Utility Services are provided, (iii) summarize the Debtors' payment history relevant to the affected account(s) and reason for requesting additional assurance, (iv) certify the amount that is equal to two weeks of the Utility Services the Utility Company provides to the Debtors, calculated as a historical average over the twelve month period ended December 31, 2019, and (v) certify that the Utility Company does not already hold a Prepetition Deposit or surety bond equal to or greater than two weeks of Utility Services.

g.  Unless and until a Utility Company timely files an objection or serves an Additional Assurance Request, such Utility Company shall be:  (i) deemed to have received adequate assurance of payment "satisfactory" to such Utility Company in compliance with section 366 of the Bankruptcy Code; and (ii) forbidden to discontinue, alter, or refuse services to, or discriminate against, the Debtors on account of any unpaid prepetition charges, or require additional assurance of payment other than the Proposed Adequate Assurance.

h.  Upon the Debtors receipt of any Additional Assurance Request, the Debtors shall promptly negotiate with such Utility Company to resolve such Utility Company's Additional Assurance Request.

i.  The Debtors may, after consultation with the DIP Administrative Agent and the DIP ABL Term Agent, without further order from the Court, resolve any Additional Assurance Request by mutual agreement with a Utility Company and, the Debtors may, in connection with any such agreement, provide a Utility Company with additional adequate assurance of payment, including, but not limited to, cash deposits, prepayments, or other forms of security if the Debtors determine, in consultation with counsel to the agents under the Debtors' postpetition financing facilities, that such additional adequate assurance is reasonable.

j.       If the Debtors and the Utility Company are not able to reach an alternative resolution within 14 days of receipt of the Additional Assurance Request, the Debtors will request a hearing before the Court at the next regularly scheduled omnibus hearing to determine the adequacy of assurances of payment with respect to a particular Utility Company (the "Determination Hearing") pursuant to section 366(c)(3) of the Bankruptcy Code.

k.       Pending resolution at any such Determination Hearing, the Utility Company filing such Additional Assurance Request shall be prohibited from altering, refusing, or discontinuing Utility Services to the Debtors on account of unpaid charges for prepetition services or on account of any objections to the Proposed Adequate Assurance.

l.       The Adequate Assurance Deposit deposited into the Adequate Assurance Account on behalf of any Utility Company (including any additional amount deposited upon request of any applicable Utility Company), or any portion thereof, shall be returned to the Debtors by no later than five business days following the earlier of the date upon which (i) a chapter 11 plan becomes effective after being confirmed in these chapter 11 cases, (ii) the Debtors conclude a store closing for the applicable location receiving services provided by such Utility Company, or (iii) the Debtors provide notice to a Utility Company that services provided to the Debtors by such Utility Company will no longer be needed or will be reduced.

20.       The Adequate Assurance Procedures set forth a streamlined process for Utility Companies to address potential concerns with respect to the Proposed Adequate Assurance, while allowing the Debtors to administer their chapter 11 estates without interruption.  More specifically, the Adequate Assurance Procedures permit a Utility Company to object to the Proposed Adequate Assurance by serving an Adequate Assurance Request upon certain Notice Parties.  The Debtors, in their discretion, and after consultation with the DIP Administrative Agent and the DIP ABL Term Agent, may then resolve any Adequate Assurance Request by mutual agreement with the Utility Company and without further order of the Court.  If the Adequate Assurance Request cannot be resolved by mutual agreement, the Debtors may seek Court resolution of the Adequate Assurance Request.

21.     Absent compliance with the Adequate Assurance Procedures, the Debtors request that the Utility Companies, including those subsequently added to the Utility Services List, be forbidden from altering, refusing, or discontinuing service or requiring additional assurance of payment other than the Proposed Adequate Assurance, pending entry of a final order approving the relief requested herein.

22.     The relief requested herein is for all Utility Companies providing Utility Services to the Debtors and is not limited to those parties or entities listed on the Utility Services List.

**IV.     Modifications to the Utility Services List.**

23.     To the extent the Debtors identify new or additional Utility Companies or discontinue services from existing Utility Companies, the Debtors seek authority to add or remove parties from the Utility Services List.  For any Utility Company that is subsequently added to the Utility Services List, the Debtors will serve such Utility Company with a copy of the Court's order regarding Utility Services, including the Adequate Assurance Procedures.  The Debtors request that the terms of such Utility Services order and the Adequate Assurance Procedures apply to any subsequently identified Utility Company.

**<u>Basis for Relief</u>**

24.     Section 366 of the Bankruptcy Code protects a debtor against the immediate termination or alteration of utility services after the Petition Date, and requires the debtor to provide "adequate assurance" of payment for postpetition services in a form "satisfactory" to the utility company within thirty days of the petition, or the utility company may alter, refuse, or discontinue service.  11 U.S.C. § 366(c)(2).  The policy underlying section 366 of the Bankruptcy Code is to protect debtors from utility service cutoffs upon filing a bankruptcy case, while at the same time providing utility companies with adequate assurance that the debtor will pay for postpetition services.  *See In re Circuit City Stores, Inc.*, No. 08-35653, 2009 WL 484553, at *3

11

(Bankr. E.D. Va. Jan. 14, 2009) (citing H.R.Rep. No. 95–595, at 350 (1978), as reprinted in 1978 U.S.C.C.A.N. 5963, 6306).

25.     Section 366(c)(1) of the Bankruptcy Code provides a non-exhaustive list of examples of what constitutes "assurance of payment."  11 U.S.C. § 366(c)(1).  Although assurance of payment must be "adequate," it need not constitute an absolute guarantee of the debtors' ability to pay.  *See In re Circuit City Stores, Inc.*, No. 08-35653, 2009 WL 484553, at *4 (Bankr. E.D. Va. Jan. 14, 2009); *see also In re Great Atl. & Pac. Tea Co.*, No. 11-cv-1338, 2011 WL 5546954, at *5 (S.D.N.Y. Nov. 14, 2011) (finding that "[c]ourts will approve an amount that is adequate enough to insure against unreasonable risk of nonpayment, but are not required to give the equivalent of a guaranty of payment in full"); *In re Caldor, Inc.—NY*, 199 B.R. 1, 3 (S.D.N.Y. 1996) ("Section 366(b) requires . . . 'adequate assurance' of payment.  The statute does not require an 'absolute guarantee of payment.'") (citation omitted), *aff'd sub nom. Va. Elec. & Power Co. v. Caldor, Inc.—NY*, 117 F.3d 646 (2d Cir. 1997).

26.     When considering whether a given assurance of payment is "adequate," the Court should examine the totality of the circumstances to make an informed decision as to whether the Utility Company will be subject to an unreasonable risk of nonpayment.  *See In re Keydata Corp.*, 12 B.R. 156, 158 (B.A.P. 1st Cir. 1981) (citing *In re Cunha*, 1 B.R. 330 (Bankr. E.D. Va. 1979)); *In re Adelphia Bus. Sols., Inc.*, 280 B.R. 63, 82–83 (Bankr. S.D.N.Y. 2002).  In determining the level of adequate assurance, however, "a bankruptcy court must focus upon the need of the utility for assurance, and . . . require that the debtor supply no more than that, since the debtor almost perforce has a conflicting need to conserve scarce financial resources."  *Va. Elec. & Power Co.*, 117 F.3d at 650 (internal quotations omitted) (citing *In re Penn Jersey Corp.*, 72 B.R. 981, 985 (Bankr. E.D. Pa. 1987)); *see also In re Penn. Cent. Transp. Co.*, 467 F.2d 100, 103–04

(3d Cir. 1972) (affirming bankruptcy court's ruling that no utility deposits were necessary where such deposits likely would "jeopardize the continuing operation of the debtor merely to give further security to suppliers who already are reasonably protected").

27.     Here, the Utility Companies are adequately assured against any risk of nonpayment for future services; especially in light of the Debtors history of paying all utility bills on time and in the ordinary course.  The Adequate Assurance Deposit and the Debtors' ongoing ability to meet obligations as they come due in the ordinary course provide assurance of the Debtors' payment of their future obligations.  Without the Adequate Assurance Procedures, a Utility Company could delay a request for adequate assurances until the last minute in an attempt to force the Debtors to agree to its request or face cessation of essential services.  *See In re Circuit City Stores, Inc.*, 2009 WL 484553, at *5 (Bankr. E.D. Va. Jan. 14, 2009).  The orderly process contemplated by this Motion is necessary for the Debtors' smooth transition into chapter 11, and it will establish a fair process to ensure that all parties act in good faith.  *Id.*; *cf. In re Monroe Well Serv., Inc.*, 83 B.R. 317, 321–22 (Bankr. E.D. Pa. 1988) (noting that without utility service the debtors "would have to cease operations" and that section 366 of the Bankruptcy Code "was intended to limit the leverage held by utility companies, not increase it").

28.     Courts are permitted to fashion reasonable procedures, such as the Adequate Assurance Procedures proposed herein, to implement the protections afforded under section 366 of the Bankruptcy Code.  *See, e.g.*, *In re Circuit City Stores, Inc.*, No. 08-35653, 2009 WL 484553, at *5 (Bankr. E.D. Va. Jan. 14, 2009) (stating that "[t]he plain language of § 366 of the Bankruptcy Code allows the Court to adopt the Procedures set forth in the Utility Order"); *Potomac Elec. Power Co. v. Rowe Companies*, No. 06-cv-1464, 2007 WL 656897, at *1 (E.D. Va. Feb. 26, 2007) (upholding the Bankruptcy Court's entry of adequate assurance

13

procedures).  Such procedures are important because, without them, the Debtors "could be forced to address numerous requests by utility companies in an unorganized manner at a critical period in their efforts to reorganize."  *Circuit City*, 2009 WL 484553 at *5.

29.     Courts in this district have found a deposit equal to one half of an average monthly bill for each Utility Company to constitute an acceptable form of adequate assurance.  *In re Best Prod. Co.*, 203 B.R. 51, 54 (Bankr. E.D. Va. 1996) (applying the requirement to a retailer that faced store closings and that had no arrearage with respect to utility payments).  The amount the Debtors propose to provide here is approximately equal to half of the average monthly utility bill, and therefore is comparable to the adequate assurance amount approved by the court in *Best Products*.

30.     Moreover, notwithstanding a determination that the Proposed Adequate Assurance constitutes sufficient adequate assurance, any rights the Utility Companies believe they have under sections 366(b) and (c)(2) of the Bankruptcy Code are wholly preserved under the Adequate Assurance Procedures.  *See Circuit City*, 2009 WL 484553 at *5–6.  The Utility Companies still may choose, in accordance with the Adequate Assurance Procedures, to request modification of the Proposed Adequate Assurance.  *See id.* at *6.  The Adequate Assurance Procedures, however, avoid a haphazard and chaotic process whereby each Utility Company could make an extortionate, last-minute demand for adequate assurance that would force the Debtors to pay under the threat of losing critical Utility Services.  *See id.* at *5.

31.     Because the Adequate Assurance Procedures are reasonable and accord with the purposes of section 366 of the Bankruptcy Code, the Court should grant the relief requested herein.  Indeed, similar procedures have been approved by this court.  *See, e.g.*, *In re Gemstone Solutions Group, Inc.*, No. 19-30258 (KLP) (Bankr. E.D. Va. Feb. 21, 2019) (approving procedures that

include the debtors' maintaining a deposit of adequate assurance amounts that total approximately two weeks of monthly spending); *In re Toys "R" Us, Inc.*, No. 17-34665 (KLP) (Bankr. E.D. Va. October 24, 2017) (same); *In re The Gymboree Corp.*, No. 17-32986 (KLP) (Bankr. E.D. Va. July 11, 2017) (same); *In re Penn Virginia Corp.*, No. 16-32395 (KLP) (Bankr. E.D. Va. June 9, 2016) (same); *In re Patriot Coal Corp.*, No. 15-32450 (KLP) (Bankr. E.D. Va. June 5, 2015) (same).[6]

32.    Further, the Court possesses the power, under section 105(a) of the Bankruptcy Code, to "issue any order, process, or judgment that is necessary or appropriate to carry out the provisions of this title."   The Adequate Assurance Procedures and the Proposed Adequate Assurance are necessary and appropriate to carry out the provisions of the Bankruptcy Code, particularly section 366 thereof.   Accordingly, the Court should exercise its powers under sections 366 and 105(a) of the Bankruptcy Code and approve both the Adequate Assurance Procedures and the Proposed Adequate Assurance.

## Processing of Checks and Electronic Fund Transfers Should Be Authorized

33.    The Debtors have sufficient funds to pay the amounts described in this Motion in the ordinary course of business by virtue of expected cash flows from ongoing business operations, debtor-in-possession financing, and anticipated access to cash collateral.   In addition, under the Debtors' existing cash management system, the Debtors can readily identify checks or wire transfer requests as relating to an authorized payment in respect of the Utility Services. Accordingly, the Debtors believe that checks or wire transfer requests, other than those relating to authorized payments, will not be honored inadvertently.   Therefore, the Debtors respectfully

---

[6]    Because of the voluminous nature of the orders cited herein, such orders have not been attached to this Motion. Copies of these orders are available upon request to the Debtors' proposed counsel.

request that the Court authorize all applicable financial institutions, when requested by the Debtors, to receive, process, honor, and pay any and all checks or wire transfer requests in respect of the relief requested in this Motion.

### The Requirements of Bankruptcy Rule 6003 Are Satisfied

34.    Bankruptcy Rule 6003 empowers a court to grant relief within the first 21 days after the Petition Date "to the extent that relief is necessary to avoid immediate and irreparable harm." Fed. R. Bankr. P. 6003.  For the reasons discussed above, (a) authorizing the Debtors' Proposed Adequate Assurance payment for future utility services, (b) prohibiting Utility Companies from altering, refusing, or discontinuing services, (c) approving the Debtors' proposed procedures for resolving Adequate Assurance Requests, as well as granting the other relief requested herein is integral to the Debtors' ability to transition their operations into these chapter 11 cases.  Failure to receive such authorization and other relief during the first 21 days of these chapter 11 cases would severely disrupt the Debtors' operations at this critical juncture.  For the reasons discussed herein, the relief requested is necessary in order for the Debtors to operate their business in the ordinary course and preserve the ongoing value of the Debtors' operations and maximize the value of their estates for the benefit of all stakeholders.  Accordingly, the Debtors submit that they have satisfied the "immediate and irreparable harm" standard of Bankruptcy Rule 6003 to support granting the relief requested herein.

### Waiver of Bankruptcy Rule 6004(a) and 6004(h)

35.    To implement the foregoing successfully, the Debtors seek a waiver of the notice requirements under Bankruptcy Rule 6004(a) and the 14-day stay of an order authorizing the use, sale, or lease of property under Bankruptcy Rule 6004(h).

**Waiver of Memorandum of Points and Authorities**

36.     The Debtors respectfully request that this Court treat this Motion as a written memorandum of points and authorities or waive any requirement that this Motion be accompanied by a written memorandum of points and authorities as described in Local Bankruptcy Rule 9013-1(G).

**Reservation of Rights**

37.     Nothing contained herein is intended or shall be construed as:  (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code, any foreign bankruptcy or insolvency law, or other applicable nonbankruptcy law; (b) a waiver of the Debtors' or any other party in interest's right to dispute any claim on any grounds; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Motion; (e) a request or authorization to assume, adopt, or reject any prepetition agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; (f) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (g) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.  If the Court grants the relief sought herein, any payment made pursuant to the Court's order is not intended and should not be construed as an admission as to the validity of any particular claim or a waiver of the Debtors' rights to subsequently dispute such claim.

**Notice**

38.     The Debtors will provide notice of this Motion via first class mail, facsimile or email (where available) to:  (a) the United States Trustee for the Eastern District of Virginia, Attn: Kenneth N. Whitehurst III and Shannon F. Pecoraro; (b) the holders of the 30 largest

unsecured claims against the Debtors (on a consolidated basis); (c) the agents under the Debtors'

prepetition secured facilities and counsel thereto; (d) the DIP Agents and their respective counsel

thereto; (e) the indenture trustee to the Debtors' industrial revenue bonds; (f) counsel to the ad hoc

group of term loan lenders; (g) the lenders under certain Company-owned life insurance policies;

(h) the Debtors' Canadian counsel; (i) the United States Attorney's Office for the Eastern District

of Virginia; (j) the Internal Revenue Service; (k) the office of the attorneys general for the states

in which the Debtors operate; (l) the Securities and Exchange Commission; (m) the Utility

Companies; (n) the Landlords; and (o) any party that has requested notice pursuant to Bankruptcy

Rule 2002 (collectively, the "Motion Notice Parties").  The Debtors submit that, in light of the

nature of the relief requested, no other or further notice need be given.

## No Prior Request

39.    No prior request for the relief sought in this Motion has been made to this or any

other court.

[*Remainder of page intentionally left blank*]

WHEREFORE, the Debtors respectfully request that the Court enter the Interim Order and the Final Order granting the relief requested herein and such other relief as the Court deems appropriate under the circumstances.

Richmond, Virginia
Dated:  February 17, 2020

*/s/ Jeremy S. Williams*

**KUTAK ROCK LLP**
Michael A. Condyles (VA 27807)
Peter J. Barrett (VA 46179)
Jeremy S. Williams (VA 77469)
Brian H. Richardson (VA 92477)
901 East Byrd Street, Suite 1000
Richmond, Virginia 23219-4071
Telephone:      (804) 644-1700
Facsimile:      (804) 783-6192
Email:      Michael.Condyles@KutakRock.com
                Peter.Barrett@KutakRock.com
                Jeremy.Williams@KutakRock.com
                Brian.Richardson@KutakRock.com

*Proposed Co-Counsel to the Debtors*
*and Debtors in Possession*

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C.
(*pro hac vice* admission pending)
Emily E. Geier (*pro hac vice* admission pending)
AnnElyse Scarlett Gains
(*pro hac vice* admission pending)
601 Lexington Avenue
New York, New York 10022
Telephone:      (212) 446-4800
Facsimile:      (212) 446-4900
Email:      joshua.sussberg@kirkland.com
                emily.geier@kirkland.com
                annelyse.gains@kirkland.com

**-and-**

Joshua M. Altman (*pro hac vice* admission pending)
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:      (312) 862-2000
Facsimile:      (312) 862-2200
Email:      josh.altman@kirkland.com

*Proposed Co-Counsel to the Debtors*
*and Debtors in Possession*

## Exhibit A

**Proposed Interim Order**

Joshua A. Sussberg, P.C. (*pro hac vice* admission pending)
Emily E. Geier (*pro hac vice* admission pending)
AnnElyse Scarlett Gains (*pro hac vice* admission pending)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:         (212) 446-4800
Facsimile:         (212) 446-4900

-and-

Joshua M. Altman (*pro hac vice* admission pending)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:         (312) 862-2000
Facsimile:         (312) 862-2200

Michael A. Condyles (VA 27807)
Peter J. Barrett (VA 46179)
Jeremy S. Williams (VA 77469)
Brian H. Richardson (VA 92477)
**KUTAK ROCK LLP**
901 East Byrd Street, Suite 1000
Richmond, Virginia 23219-4071
Telephone:         (804) 644-1700
Facsimile:         (804) 783-6192

*Proposed Co-Counsel to the Debtors and Debtors in Possession*

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
### RICHMOND DIVISION

|  |  |
|---|---|
| In re: | Chapter 11 |
| PIER 1 IMPORTS, INC., *et al.*,[1] | Case No. 20-30805 |
| Debtors. | (Joint Administration Requested) |

## INTERIM ORDER (I) APPROVING DEBTORS' PROPOSED ADEQUATE ASSURANCE OF PAYMENT FOR FUTURE UTILITY SERVICES, (II) PROHIBITING UTILITY COMPANIES FROM ALTERING, REFUSING, OR DISCONTINUING SERVICES, (III) APPROVING DEBTORS' PROPOSED PROCEDURES FOR RESOLVING ADDITIONAL ASSURANCE REQUESTS, AND (IV) GRANTING RELATED RELIEF

Upon the motion (the "Motion")[2] of the above-captioned debtors and debtors in possession

(collectively, the "Debtors") for entry of an interim order (this "Interim Order"):  (a) approving

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are set forth in the *Debtors' Motion for Entry of an Order (I) Directing Joint Administration of Chapter 11 Cases and (II) Granting Related Relief* filed contemporaneously herewith.  The location of the Debtors' service address is 100 Pier 1 Place, Fort Worth, Texas 76102.

[2]    Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Motion.

the Debtors' Proposed Adequate Assurance of payment for future Utility Services; (b) prohibiting

Utility Companies from altering, refusing, or discontinuing services; (c) approving the Adequate

Assurance Procedures for resolving Additional Assurance Requests; (d) scheduling a final hearing

to consider approval of the Motion on a final basis; and (e) granting related relief, all as more fully

set forth in the Motion; and upon the First Day Declaration; and this Court having jurisdiction over

this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference from the*

*United States District Court for the Eastern District of Virginia*, dated August 15, 1984; and this

Court having found that it may enter a final order consistent with Article III of the United States

Constitution; and this Court having found that venue of this proceeding and the Motion in this

district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the

relief requested in the Motion is in the best interests of the Debtors' estates, their creditors, and

other parties in interest; and this Court having found that the Debtors' notice of the Motion and

opportunity for a hearing on the Motion were appropriate under the circumstances and that no

other notice need be provided; and this Court having reviewed the Motion and having heard the

statements in support of the relief requested therein at a hearing before this Court (the "Hearing");

and this Court having determined that the legal and factual bases set forth in the Motion and at the

Hearing establish just cause for the relief granted herein; and upon all of the proceedings had

before this Court; and after due deliberation and sufficient cause appearing therefor, it is HEREBY

ORDERED THAT:

1.      Subject to the Adequate Assurance Procedures for resolving Additional Assurance

Requests, the Motion is granted on an interim basis as set forth in this Interim Order.

2.      The final hearing (the "Final Hearing") on the Motion shall be held on _____,

2020, at__:__ _.m., prevailing Eastern Time.  Any objections or responses to entry of a final order

on the Motion shall be filed on or before 4:00 p.m., prevailing Eastern Time on _____, 2020, and served on the Motion Notice Parties.  In the event no objections to entry of a final order on the Motion are timely received, this Court may enter such final order without need for the Final Hearing.

3.      Notwithstanding anything to the contrary in this Interim Order, any payment made or action taken by any of the Debtors pursuant to the authority granted in this Interim Order must be in compliance with, and shall be subject to:  (i) any interim or final order approving the Debtors' use of cash collateral and/or any postpetition financing facility (in either case, the "DIP Order"); (ii) the documentation in respect of any such postpetition financing facility and/or use of cash collateral; and (iii) the budget governing any such postpetition financing and/or use of cash collateral.

4.      To the extent there is any inconsistency between the terms of the DIP Order and this Interim Order, the terms of the DIP Order shall control.

5.      The Adequate Assurance Deposit, together with the Debtors' ability to pay for future utility services in the ordinary course of business subject to the Adequate Assurance Procedures, shall constitute adequate assurance of future payment as required by section 366 of the Bankruptcy Code.

6.      Until such time as the Court enters a final order on the Motion, all Utility Companies are prohibited from altering, refusing, or discontinuing services on account of any unpaid prepetition charges, the commencement of these chapter 11 cases, or any perceived inadequacy of the Proposed Adequate Assurance.

7.      The following Adequate Assurance Procedures are hereby approved on an interim basis:

a.    The Debtors will serve a copy of the Motion and this Interim Order to each Utility Company within two business days after entry of this Interim Order by the Court.

b.    Subject to paragraphs (c)–(l) below, the Debtors will deposit the Adequate Assurance Deposit, in the aggregate amount of $701,500, in the Adequate Assurance Account as soon as practicable after entry of this Interim Order.

c.    If an amount relating to Utility Services provided postpetition by a Utility Company is unpaid, and remains unpaid beyond any applicable grace period, such Utility Company may request a disbursement from the Adequate Assurance Account by giving notice to the Notice Parties. The Debtors shall honor such request within five business days after the date the request is received by the Debtors, subject to the ability of the Debtors and any such requesting Utility Company to resolve any dispute regarding such request without further order of the Court. To the extent a Utility Company receives a disbursement from the Adequate Assurance Account, the Debtors shall replenish the Adequate Assurance Account in the amount disbursed.

d.    The portion of the Adequate Assurance Deposit attributable to each Utility Company (including any additional amount deposited upon request of any applicable Utility Company) shall be returned to the Debtors, no later than five business days following the earlier of (i) reconciliation and payment by the Debtors of the Utility Company's final invoice in accordance with applicable nonbankruptcy law following the Debtors' termination of Utility Services from such Utility Company and (ii) the effective date of any chapter 11 plan confirmed in these chapter 11 cases.

e.    Any Utility Company desiring additional assurances of payment in the form of deposits, prepayments, or otherwise must serve a request for additional assurance (an "<u>Additional Assurance Request</u>") on the Notice Parties.

f.    Any Additional Assurance Request must (i) be in writing, (ii) identify the location for which the Utility Services are provided, (iii) summarize the Debtors' payment history relevant to the affected account(s) and reason for requesting additional assurance, (iv) certify the amount that is equal to two weeks of the Utility Services the Utility Company provides to the Debtors, calculated as a historical average over the twelve month period ended December 31, 2019, and (v) certify that the Utility Company does not already hold a Prepetition Deposit or surety bond equal to or greater than two weeks of Utility Services.

g.    Unless and until a Utility Company timely files an objection or serves an Additional Assurance Request, such Utility Company shall be: (i) deemed to have received adequate assurance of payment "satisfactory" to such

4

Utility Company in compliance with section 366 of the Bankruptcy Code; and (ii) forbidden to discontinue, alter, or refuse services to, or discriminate against, the Debtors on account of any unpaid prepetition charges, or require additional assurance of payment other than the Proposed Adequate Assurance.

h.     Upon the Debtors receipt of any Additional Assurance Request, the Debtors shall promptly negotiate with such Utility Company to resolve such Utility Company's Additional Assurance Request.

i.     The Debtors may, and after consultation with the DIP Administrative Agent and the DIP ABL Term Agent, and without further order from the Court, resolve any Additional Assurance Request by mutual agreement with a Utility Company, and the Debtors may, in connection with any such agreement, provide a Utility Company with additional adequate assurance of payment, including, but not limited to, cash deposits, prepayments, or other forms of security if the Debtors determine, in consultation with counsel to the agents under the Debtors' postpetition financing facilities, that such additional adequate assurance is reasonable.

j.     If the Debtors and the Utility Company are not able to reach an alternative resolution within 14 days of receipt of the Additional Assurance Request, the Debtors will request a hearing before the Court at the next regularly scheduled omnibus hearing to determine the adequacy of assurances of payment with respect to a particular Utility Company (the "Determination Hearing") pursuant to section 366(c)(3) of the Bankruptcy Code.

k.     Pending resolution at any such Determination Hearing, the Utility Company filing such Additional Assurance Request shall be prohibited from altering, refusing, or discontinuing Utility Services to the Debtors on account of unpaid charges for prepetition services or on account of any objections to the Proposed Adequate Assurance.

l.     The Adequate Assurance Deposit deposited into the Adequate Assurance Account on behalf of any Utility Company (including any additional amount deposited upon request of any applicable Utility Company), or any portion thereof, shall be returned to the Debtors by no later than five business days following the earlier of the date upon which (i) a chapter 11 plan becomes effective after being confirmed in these chapter 11 cases, (ii) the Debtors conclude a store closing for the applicable location receiving services provided by such Utility Company, or (iii) the Debtors provide notice to a Utility Company that services provided to the Debtors by such Utility Company will no longer be needed or will be reduced.

8.      The Utility Companies are prohibited from requiring additional adequate assurance of payment other than pursuant to the Adequate Assurance Procedures.

9.      The Debtors are authorized, following the giving of two weeks' notice to the affected Utility Company, where the Debtors have received no objection from any such Utility Company, to add or remove any Utility Company from the Utility Services List, and the Debtors shall add to or subtract from the Adequate Assurance Deposit an amount equal to one half of the Debtors' average monthly cost for each Utility Company subsequently added or removed, respectively, as soon as practicable.  If an objection is received, the Debtors may request a hearing before this Court at the next omnibus hearing date, or such other date that the Debtors and the Utility Company may agree.  The Debtors shall not deduct from the Adequate Assurance Deposit the amount set aside for any Utility Company that the Debtors seek to terminate or delete from the Utility Service List unless and until the two week notice period has passed and the Debtors have not received any objection to termination or deletion from such Utility Company, or until any such objection has been resolved consensually or by order of the Court.  For Utility Companies that are added to the Utility Services List, the Debtors will cause a copy of this Interim Order, including the Adequate Assurance Procedures, to be served on such subsequently added Utility Company. Any Utility Company subsequently added to the Utility Services List shall be bound by the Adequate Assurance Procedures.  In addition, the Debtors will provide an Adequate Assurance Deposit in an amount equal to at least one-half of the Debtors' average monthly utility consumption over the course of 12 months for any Utility Company added to the Utility Services List as set forth herein.

10.      The Debtors are authorized, but not directed, to satisfy their prepetition obligations and continue their postpetition obligations with respect to the Engie Agreement.

6

11.     Any Landlord that pays directly for Utility Services for the benefit of the Debtors pursuant to a nonresidential real property lease must continue paying for such Utility Services in the ordinary course of business and may not cease, reduce, delay, or otherwise interfere with the payment or delivery of such Utility Services, regardless of any nonpayment, deferral, or waiver of rent, or any defaults with respect to the applicable lease; *provided* that a Landlord may cease payments on account of Utility Services following the effective date of the rejection of the applicable lease pursuant to section 365 of the Bankruptcy Code, if any.

12.     The relief granted herein is for all Utility Companies providing Utility Services to the Debtors and is not limited to those parties or entities listed on the Utility Services List.

13.     The Debtors' service of the Motion upon the Utility Services List shall not constitute an admission or concession that any such entity is a "utility" within the meaning of section 366 of the Bankruptcy Code, and the Debtors reserve all rights and defenses with respect thereto.

14.     The banks and financial institutions on which checks were drawn or electronic payment requests made in payment of the prepetition obligations approved herein are authorized to receive, process, honor, and pay all such checks and electronic payment requests when presented for payment, and all such banks and financial institutions are authorized to rely on the Debtors' designation of any particular check or electronic payment request as approved by this Interim Order, without any duty of further inquiry and without liability for following the Debtors' instructions.

15.     Notwithstanding the relief granted in this Interim Order and any actions taken pursuant to such relief, nothing in this Interim Order shall be deemed: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code, any

7

foreign bankruptcy or insolvency law, or other applicable nonbankruptcy law; (b) a waiver of the Debtors' or any other party in interest's right to dispute any claim on any grounds; (c) a promise or requirement to pay any claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Interim Order or the Motion; (e) a request or authorization to assume, adopt, or reject any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; (f) an admission to the validity, priority, enforceability, or perfection of any lien on, security interest in, or encumbrance on property of the Debtors' estates; or (g) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.  Any payment made pursuant to this Interim Order is not intended and should not be construed as an admission as the validity of any particular claim or a waiver of the Debtors' rights to subsequently dispute such claim.

16.     The Debtors are authorized to issue postpetition checks, or to effect postpetition fund transfer requests, in replacement of any checks or fund transfer requests that are dishonored as a consequence of these chapter 11 cases with respect to prepetition amounts owed in connection with the relief granted herein.

17.     The contents of the Motion satisfy the requirements of Bankruptcy Rule 6003(b).

18.     The requirement under Local Bankruptcy Rule 9013-1(G) to file a memorandum of law in connection with the Motion is waived.

19.     Notice of the Motion as provided therein shall be deemed good and sufficient notice of such Motion and the requirements of Bankruptcy Rule 6004(a) and the Local Bankruptcy Rules are satisfied by such notice.

20.     Notwithstanding Bankruptcy Rule 6004(h), the terms and conditions of this Interim Order are immediately effective and enforceable upon its entry.

21.     The Debtors are authorized to take all actions necessary to effectuate the relief granted in this Interim Order.

22.     This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Interim Order.

Dated:  _____

Richmond, Virginia                                          United States Bankruptcy Judge

WE ASK FOR THIS:

 /s/ *Jeremy S. Williams*
Michael A. Condyles (VA 27807)
Peter J. Barrett (VA 46179)
Jeremy S. Williams (VA 77469)
Brian H. Richardson (VA 92477)
**KUTAK ROCK LLP**
901 East Byrd Street, Suite 1000
Richmond, Virginia 23219-4071
Telephone:        (804) 644-1700
Facsimile:        (804) 783-6192

- and -

Joshua A. Sussberg, P.C. (*pro hac vice* admission pending)
Emily E. Geier (*pro hac vice* admission pending)
AnnElyse Scarlett Gains (*pro hac vice* admission pending)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:        (212) 446-4800
Facsimile:        (212) 446-4900

- and -

Joshua M. Altman (*pro hac vice* admission pending)
300 North LaSalle Street
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Chicago, Illinois 60654
Telephone:        (312) 862-2000
Facsimile:        (312) 862-2200

*Proposed Co-Counsel to the Debtors and Debtors in Possession*

### CERTIFICATION OF ENDORSEMENT
### UNDER LOCAL BANKRUPTCY RULE 9022-1(C)

Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby certify that the foregoing proposed order has been endorsed by or served upon all necessary parties.

       /s/ *Jeremy S. Williams*

## **Exhibit B**

### **Proposed Final Order**

Joshua A. Sussberg, P.C. (*pro hac vice* admission pending)
Emily E. Geier (*pro hac vice* admission pending)
AnnElyse Scarlett Gains (*pro hac vice* admission pending)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:        (212) 446-4800
Facsimile:        (212) 446-4900

-and-

Joshua M. Altman (*pro hac vice* admission pending)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:        (312) 862-2000
Facsimile:        (312) 862-2200

Michael A. Condyles (VA 27807)
Peter J. Barrett (VA 46179)
Jeremy S. Williams (VA 77469)
Brian H. Richardson (VA 92477)
**KUTAK ROCK LLP**
901 East Byrd Street, Suite 1000
Richmond, Virginia 23219-4071
Telephone:        (804) 644-1700
Facsimile:        (804) 783-6192

*Proposed Co-Counsel to the Debtors and Debtors in Possession*

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE EASTERN DISTRICT OF VIRGINIA
# RICHMOND DIVISION

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| PIER 1 IMPORTS, INC., *et al.*,[1] | ) | Case No. 20-30805 |
|  | ) |  |
| Debtors. | ) | (Joint Administration Requested) |
|  | ) |  |

## FINAL ORDER (I) APPROVING DEBTORS'
## PROPOSED ADEQUATE ASSURANCE OF PAYMENT
## FOR FUTURE UTILITY SERVICES, (II) PROHIBITING UTILITY
## COMPANIES FROM ALTERING, REFUSING, OR DISCONTINUING SERVICES,
## (III) APPROVING DEBTORS' PROPOSED PROCEDURES FOR RESOLVING
## ADDITIONAL ASSURANCE REQUESTS, AND (IV) GRANTING RELATED RELIEF

Upon the motion (the "Motion")[2] of the above-captioned debtors and debtors in possession

(collectively, the "Debtors") for entry of an order (this "Final Order"):  (a) approving the Debtors'

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are set forth in the *Debtors' Motion for Entry of an Order (I) Directing Joint Administration of Chapter 11 Cases and (II) Granting Related Relief* filed contemporaneously herewith.  The location of the Debtors' service address is 100 Pier 1 Place, Fort Worth, Texas 76102.

[2]    Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Motion.

Proposed Adequate Assurance of payment for future Utility Services; (b) prohibiting Utility Companies from altering, refusing, or discontinuing services; (c) approving the Adequate Assurance Procedures for resolving Additional Assurance Requests; and (d) granting related relief, all as more fully set forth in the Motion; and upon the First Day Declaration; and this Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference from the United States District Court for the Eastern District of Virginia*, dated August 15, 1984; and this Court having found that it may enter a final order consistent with Article III of the United States Constitution; and this Court having found that venue of this proceeding and the Motion in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the relief requested in the Motion is in the best interests of the Debtors' estates, their creditors, and other parties in interest; and this Court having found that the Debtors' notice of the Motion and opportunity for a hearing on the Motion were appropriate under the circumstances and that no other notice need be provided; and this Court having reviewed the Motion and having heard the statements in support of the relief requested therein at a hearing before this Court (the "Final Hearing"); and this Court having determined that the legal and factual bases set forth in the Motion and at the Final Hearing establish just cause for the relief granted herein; and upon all of the proceedings had before this Court; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.      Subject to the Adequate Assurance Procedures for resolving Additional Assurance Requests, the Motion is granted on a final basis as set forth in this Final Order.

2.      Notwithstanding anything to the contrary in this Final Order, any payment made or action taken by any of the Debtors pursuant to the authority granted in this Final Order must be in compliance with, and shall be subject to:  (i) any interim or final order approving the Debtors' use

2

of cash collateral and/or any postpetition financing facility (in either case, the "DIP Order"); (ii) the

documentation in respect of any such postpetition financing facility and/or use of cash collateral;

and (iii) the budget governing any such postpetition financing and/or use of cash collateral.

3.      To the extent there is any inconsistency between the terms of the DIP Order and

this Final Order, the terms of the DIP Order shall control.

4.      The Adequate Assurance Deposit, together with the Debtors' ability to pay for

future utility services in the ordinary course of business subject to the

Adequate Assurance Procedures, shall constitute adequate assurance of future payment as required

by section 366 of the Bankruptcy Code.

5.      All Utility Companies are prohibited from altering, refusing, or discontinuing

services on account of any unpaid prepetition charges, the commencement of these chapter 11

cases, or any perceived inadequacy of the Proposed Adequate Assurance.

6.      The following Adequate Assurance Procedures are hereby approved:

a.      The Debtors will serve a copy of the Motion and this Final Order to each
        Utility Company within ten business days after entry of this Final Order by
        the Court.

b.      Subject to paragraphs (c)–(l) below, to the extent the Debtors have not
        already made such deposit following entry of the Interim Order, the Debtors
        will deposit the Adequate Assurance Deposit, in the aggregate amount of
        $701,500, in the Adequate Assurance Account as soon as practicable after
        entry of this Final Order.

c.      If an amount relating to Utility Services provided postpetition by a
        Utility Company is unpaid, and remains unpaid beyond any applicable
        grace period, such Utility Company may request a disbursement from the
        Adequate Assurance Account by giving notice to the Notice Parties. The
        Debtors shall honor such request within five business days after the date the
        request is received by the Debtors, subject to the ability of the Debtors and
        any such requesting Utility Company to resolve any dispute regarding such
        request without further order of the Court. To the extent a Utility Company
        receives a disbursement from the Adequate Assurance Account, the Debtors
        shall replenish the Adequate Assurance Account in the amount disbursed.

3

d.     The portion of the Adequate Assurance Deposit attributable to each Utility Company (including any additional amount deposited upon request of any applicable Utility Company) shall be returned to the Debtors, no later than five business days following the earlier of (i) reconciliation and payment by the Debtors of the Utility Company's final invoice in accordance with applicable nonbankruptcy law following the Debtors' termination of Utility Services from such Utility Company and (ii) the effective date of any chapter 11 plan confirmed in these chapter 11 cases.

e.     Any Utility Company desiring additional assurances of payment in the form of deposits, prepayments, or otherwise must serve a request for additional assurance (an "Additional Assurance Request") on the Notice Parties.

f.     Any Additional Assurance Request must (i) be in writing, (ii) identify the location for which the Utility Services are provided, (iii) summarize the Debtors' payment history relevant to the affected account(s) and reason for requesting additional assurance, (iv) certify the amount that is equal to two weeks of the Utility Services the Utility Company provides to the Debtors, calculated as a historical average over the twelve month period ended December 31, 2019, and (v) certify that the Utility Company does not already hold a Prepetition Deposit or surety bond equal to or greater than two weeks of Utility Services.

g.     Unless and until a Utility Company timely files an objection or serves an Additional Assurance Request, such Utility Company shall be:  (i) deemed to have received adequate assurance of payment "satisfactory" to such Utility Company in compliance with section 366 of the Bankruptcy Code; and (ii) forbidden to discontinue, alter, or refuse services to, or discriminate against, the Debtors on account of any unpaid prepetition charges, or require additional assurance of payment other than the Proposed Adequate Assurance.

h.     Upon the Debtors receipt of any Additional Assurance Request, the Debtors shall promptly negotiate with such Utility Company to resolve such Utility Company's Additional Assurance Request.

i.     The Debtors may, and without further order from the Court, and after consultation with the DIP Administrative Agent and the DIP ABL Term Agent, resolve any Additional Assurance Request by mutual agreement with a Utility Company, and the Debtors may, in connection with any such agreement, provide a Utility Company with additional adequate assurance of payment, including, but not limited to, cash deposits, prepayments, or other forms of security if the Debtors determine, in consultation with counsel to the agents under the Debtors' postpetition financing facilities, that such additional adequate assurance is reasonable.

4

j. If the Debtors and the Utility Company are not able to reach an alternative resolution within 14 days of receipt of the Additional Assurance Request, the Debtors will request a hearing before the Court at the next regularly scheduled omnibus hearing to determine the adequacy of assurances of payment with respect to a particular Utility Company (the "Determination Hearing") pursuant to section 366(c)(3) of the Bankruptcy Code.

k. Pending resolution at any such Determination Hearing, the Utility Company filing such Additional Assurance Request shall be prohibited from altering, refusing, or discontinuing Utility Services to the Debtors on account of unpaid charges for prepetition services or on account of any objections to the Proposed Adequate Assurance.

l. The Adequate Assurance Deposit deposited into the Adequate Assurance Account on behalf of any Utility Company (including any additional amount deposited upon request of any applicable Utility Company), or any portion thereof, shall be returned to the Debtors by no later than five business days following the earlier of the date upon which (i) a chapter 11 plan becomes effective after being confirmed in these chapter 11 cases, (ii) the Debtors conclude a store closing for the applicable location receiving services provided by such Utility Company, or (iii) the Debtors provide notice to a Utility Company that services provided to the Debtors by such Utility Company will no longer be needed or will be reduced.

7. The Utility Companies are prohibited from requiring additional adequate assurance of payment other than pursuant to the Adequate Assurance Procedures.

8. The Debtors are authorized, following the giving of two weeks' notice to the affected Utility Company, where the Debtors have received no objection from any such Utility Company, to add or remove any Utility Company from the Utility Services List, and the Debtors shall add to or subtract from the Adequate Assurance Deposit an amount equal to one half of the Debtors' average monthly cost for each Utility Company subsequently added or removed, respectively, as soon as practicable.  If an objection is received, the Debtors may request a hearing before this Court at the next omnibus hearing date, or such other date that the Debtors and the Utility Company may agree.  The Debtors shall not deduct from the Adequate Assurance Deposit the amount set aside for any Utility Company that the Debtors seek to terminate or delete from the

Utility Service List unless and until the two week notice period has passed and the Debtors have not received any objection to termination or deletion from such Utility Company, or until any such objection has been resolved consensually or by order of the Court.  For Utility Companies that are added to the Utility Services List, the Debtors will cause a copy of this Final Order, including the Adequate Assurance Procedures, to be served on such subsequently added Utility Company.  Any Utility Company subsequently added to the Utility Services List shall be bound by the Adequate Assurance Procedures.  In addition, the Debtors will provide an Adequate Assurance Deposit in an amount equal to at least one-half of the Debtors' average monthly utility consumption over the course of 12 months for any Utility Company added to the Utility Services List as set forth herein.

9.      The Debtors are authorized, but not directed, to satisfy their prepetition obligations and continue their postpetition obligations with respect to the Engie Agreement.

10.     Any Landlord that pays directly for Utility Services for the benefit of the Debtors pursuant to a nonresidential real property lease must continue paying for such Utility Services in the ordinary course of business and may not cease, reduce, delay, or otherwise interfere with the payment or delivery of such Utility Services, regardless of any nonpayment, deferral, or waiver of rent, or any defaults with respect to the applicable lease; *provided* that a Landlord may cease payments on account of Utility Services following the effective date of the rejection of the applicable lease pursuant to section 365 of the Bankruptcy Code, if any.

11.     The relief granted herein is for all Utility Companies providing Utility Services to the Debtors and is not limited to those parties or entities listed on the Utility Services List.

12.     The Debtors' service of the Motion upon the Utility Services List shall not constitute an admission or concession that any such entity is a "utility" within the meaning of

section 366 of the Bankruptcy Code, and the Debtors reserve all rights and defenses with respect thereto.

13.     The banks and financial institutions on which checks were drawn or electronic payment requests made in payment of the prepetition obligations approved herein are authorized to receive, process, honor, and pay all such checks and electronic payment requests when presented for payment, and all such banks and financial institutions are authorized to rely on the Debtors' designation of any particular check or electronic payment request as approved by this Final Order, without any duty of further inquiry and without liability for following the Debtors' instructions.

14.     Notwithstanding the relief granted in this Final Order and any actions taken pursuant to such relief, nothing in this Final Order shall be deemed:  (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code, any foreign bankruptcy or insolvency law, or other applicable nonbankruptcy law; (b) a waiver of the Debtors' or any other party in interest's right to dispute any claim on any grounds; (c) a promise or requirement to pay any claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Final Order or the Motion; (e) a request or authorization to assume, adopt, or reject any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; (f) an admission to the validity, priority, enforceability, or perfection of any lien on, security interest in, or encumbrance on property of the Debtors' estates; or (g) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.  Any payment made pursuant to this Final Order is not intended and should not be construed as an admission as the validity of any particular claim or a waiver of the Debtors' rights to subsequently dispute such claim.

15.     The Debtors are authorized to issue postpetition checks, or to effect postpetition fund transfer requests, in replacement of any checks or fund transfer requests that are dishonored as a consequence of these chapter 11 cases with respect to prepetition amounts owed in connection with the relief granted herein.

16.     The requirement under Local Bankruptcy Rule 9013-1(G) to file a memorandum of law in connection with the Motion is waived.

17.     Notice of the Motion as provided therein shall be deemed good and sufficient notice of such Motion and the requirements of Bankruptcy Rule 6004(a) and the Local Bankruptcy Rules are satisfied by such notice.

18.     Notwithstanding Bankruptcy Rule 6004(h), the terms and conditions of this Final Order are immediately effective and enforceable upon its entry.

19.     The Debtors are authorized to take all actions necessary to effectuate the relief granted in this Final Order.

20.     This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Final Order.

Dated: _____                          _____
Richmond, Virginia                          United States Bankruptcy Judge

WE ASK FOR THIS:

 /s/ Jeremy S. Williams
Michael A. Condyles (VA 27807)
Peter J. Barrett (VA 46179)
Jeremy S. Williams (VA 77469)
Brian H. Richardson (VA 92477)
**KUTAK ROCK LLP**
901 East Byrd Street, Suite 1000
Richmond, Virginia 23219-4071
Telephone:        (804) 644-1700
Facsimile:        (804) 783-6192

- and -

Joshua A. Sussberg, P.C. (*pro hac vice* admission pending)
Emily E. Geier (*pro hac vice* admission pending)
AnnElyse Scarlett Gains (*pro hac vice* admission pending)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:        (212) 446-4800
Facsimile:        (212) 446-4900

- and -

Joshua M. Altman (*pro hac vice* admission pending)
300 North LaSalle Street
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Chicago, Illinois 60654
Telephone:        (312) 862-2000
Facsimile:        (312) 862-2200

*Proposed Co-Counsel to the Debtors and Debtors in Possession*

## CERTIFICATION OF ENDORSEMENT
## UNDER LOCAL BANKRUPTCY RULE 9022-1(C)

Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby certify that the foregoing proposed order has been endorsed by or served upon all necessary parties.

     /s/ Jeremy S. Williams

**Exhibit C**

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 206 | 6670 INDIAN SCHOOL RD NE, ALBUQUERQUE, NM, 87110 | ABCWUA | 5274259560 | PO Box 27226 Albuquerque Bernalillo Cty WUA, Albuquerque, NM, 87125-7226 | WATER/SEWAGE | $ 297.00 | | | | | | $ 300.00 |
| 334 | 10010 COORS BLVD NW, ALBUQUERQUE, NM, 87114 | ABCWUA | 8208244542 | PO Box 27226 Albuquerque Bernalillo Cty WUA, Albuquerque, NM, 87125-7226 | WATER/SEWAGE | $ 207.00 | | | | | | $ 200.00 |
| 555 | 2001 NORTH PROSPECT AVE, CHAMPAIGN, IL, 61822 | AEP Energy | 3011698094 | PO Box 6329, Carol Stream, 60197 | ELECTRIC | $ 513.00 | | | | | | $ 500.00 |
| 556 | 1401 EAST MAIN ST PO BOX 3636, CARBONDALE, IL, 62901 | AEP Energy | 3011698106 | PO Box 6329, Carol Stream, 60197 | ELECTRIC | $ 1,360.00 | | | | | | $ 1,400.00 |
| 562 | 1 AUTO ROW DR, BLOOMINGTON, IL, 61704 | AEP Energy | 3011698117 | PO Box 6329, Carol Stream, 60197 | ELECTRIC | $ 932.00 | | | | | | $ 900.00 |
| 1007 | 6101 N ILLINOIS ST, FAIRVIEW HEIGHTS, IL, 62208 | AEP Energy | 3011698139 | PO Box 6329, Carol Stream, 60197 | ELECTRIC | $ 599.00 | | | | | | $ 600.00 |
| 361 | 1727 MONTGOMERY HWY RIVERCHASE, HOOVER, AL, 35244 | Alabama Power | 39642-72001 | P.O. Box 242 @ Southern Company, Birmingham, AL, 35292 | ELECTRIC | $ 824.00 | 5940908 | Safeco Ins. Co. of Am. | $ 4,844.79 | | | $ - |
| 383 | 1716 OPELIKA RD, AUBURN, AL, 36830 | Alabama Power | 81863-90016 | P.O. Box 242 @ Southern Company, Birmingham, AL, 35292 | ELECTRIC | $ 572.00 | 5940908 | Safeco Ins. Co. of Am. | $ 4,844.79 | | | $ - |
| 537 | 3787 AIRPORT BLVD, MOBILE, AL, 36608 | Alabama Power | 40004-81027 | P.O. Box 242 @ Southern Company, Birmingham, AL, 35292 | ELECTRIC | $ 950.00 | 5940908 | Safeco Ins. Co. of Am. | $ 4,844.79 | | | $ - |
| 671 | 1525 SKYLAND BLVD E, TUSCALOOSA, AL, 35405 | Alabama Power | 36934-23007 | P.O. Box 242 @ Southern Company, Birmingham, AL, 35292 | ELECTRIC | $ 629.00 | 5940908 | Safeco Ins. Co. of Am. | $ 4,844.79 | | | $ - |
| 1692 | 4606 US HWY 280 SUITE 114, BIRMINGHAM, AL, 35242 | Alabama Power | 33008-00036 | P.O. Box 242 @ Southern Company, Birmingham, AL, 35292 | ELECTRIC | $ 945.00 | 5940908 | Safeco Ins. Co. of Am. | $ 4,844.79 | | | $ - |
| 404 | 2620 DAWSON RD, ALBANY, GA, 31707 | Albany Utilities - GA | 36725-36725 | P.O. Box 1788 0, Albany, GA, 31702-1788 | WATER/SEWAGE | $ 67.00 | | | | | | $ 100.00 |
| 1592 | 1951 SWANSON DR, CHARLOTTESVILLE, VA, 22901 | Albemarle County Service Autho | 01423610-02 | 168 SPOTNAP RD 0, CHARLOTTESVILLE, VA, 22911-8690 | WATER/SEWAGE | $ 17.00 | | | | | | $ - |
| 377 | 5980 MCLAUGHLIN RD UNIT 1, MISSISSAUGA, ON, L5R 3X9 | Alectra Utilities Corporation | 2395654143 | PO Box 3700 0, Concord, ON, L4K 5N2 | ELECTRIC | $ 441.00 | | | | | | $ 400.00 |
| 1216 | 3135 ARGENTIA RD #4, MISSISSAUGA, ON, L5N 8E1 | Alectra Utilities Corporation | 7956917368 | PO Box 3700 0, Concord, ON, L4K 5N2 | ELECTRIC | $ 458.00 | | | | | | $ 500.00 |
| 1311 | 3901 RICHMOND HWY, ALEXANDRIA, VA, 22305 | Alexandria Renew Enterprises | 12017915-3023663 | PO Box 26428 0, Alexandria, VA, 22313-6428 | WATER/SEWAGE | $ 126.00 | | | | | | $ 100.00 |
| 1666 | 4609 DUKE STREET, ALEXANDRIA, VA, 22304 | Alexandria Renew Enterprises | 12034413-3000024 | PO Box 26428 0, Alexandria, VA, 22313-6428 | WATER/SEWAGE | $ 42.00 | | | | | | $ - |
| 354 | 2800 OLD RTE 220 PLANK RD COMMONS OUT PARCEL #4, ALTOONA, PA, 16601 | Allegheny Township Sewer Autho | 2486 | 3131 Colonial Dr 0, Duncansville, PA, 16635-8022 | WATER/SEWAGE | $ 17.00 | | | | | | $ - |
| 1445 | 1406 TWIXT TOWN ROAD, MARION, IA, 52302 | Alliant Energy/IPL | 0746780000 | PO BOX 3060 0, Cedar Rapids, IA, 52406-3060 | ELECTRIC | $ 772.00 | | | | | | $ 800.00 |
| 1569 | 2531 NW ARTERIAL, DUBUQUE, IA, 52002 | Alliant Energy/IPL | 5977651000 | PO BOX 3060 0, Cedar Rapids, IA, 52406-3060 | ELECTRIC | $ 620.00 | | | | | | $ 600.00 |
| 265 | 7475 MINERAL POINT RD, MADISON, WI, 53717 | Alliant Energy/WP&L | 2795900000 | PO BOX 3062 0, Cedar Rapids, IA, 52406-3062 | ELECTRIC | $ 418.00 | | | | | | $ 400.00 |
| 1013 | 516 N ROLLING MEADOWS DR, FOND DU LAC, WI, 54937 | Alliant Energy/WP&L | 2063130000 | PO BOX 3062 0, Cedar Rapids, IA, 52406-3062 | ELECTRIC | $ 470.00 | | | | | | $ 500.00 |
| 1383 | 2800 DEERFIELD DRIVE, JANESVILLE, WI, 53546 | Alliant Energy/WP&L | 0324550000 | PO BOX 3062 0, Cedar Rapids, IA, 52406-3062 | ELECTRIC | $ 648.00 | | | | | | $ 600.00 |
| 855 | 3909 ALPINE AVE NW, COMSTOCK PARK, MI, 49321 | ALPINE TOWNSHIP | 1729 | 5255 ALPINE AVE NW , COMSTOCK PARK, MI, 49321 | WATER/SEWAGE | $ 34.00 | | | | | | $ - |
| 354 | 2800 OLD RTE 220 PLANK RD COMMONS OUT PARCEL #4, ALTOONA, PA, 16601 | Altoona Water Authority | 292168-0 | P.O. Box 3150 0, Altoona, PA, 16603 | WATER/SEWAGE | $ 133.00 | | | | | | $ 100.00 |
| 521 | 5115 W HOLIDAY DRIVE, PEORIA, IL, 61615 | Ameren Illinois | 47971-41052 | PO BOX 88034 0, Chicago, IL, 60680-1034 | ELECTRIC | $ 622.00 | | | | | | $ 600.00 |
| 555 | 2001 NORTH PROSPECT AVE, CHAMPAIGN, IL, 61822 | Ameren Illinois | 79356-82416 | PO BOX 88034 0, Chicago, IL, 60680-1034 | ELECTRIC | $ 765.00 | | | | | | $ 800.00 |
| 645 | 987 S ROUTE 51, FORSYTH, IL, 62535 | Ameren Illinois | 43723-37290 | PO BOX 88034 0, Chicago, IL, 60680-1034 | ELECTRIC | $ 411.00 | | | | | | $ 400.00 |
| 889 | 2691 VETERANS PKWY, SPRINGFIELD, IL, 62704 | Ameren Illinois | 08222-59372 | PO BOX 88034 0, Chicago, IL, 60680-1034 | GAS | $ 157.00 | | | | | | $ 200.00 |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1007 | 6101 N ILLINOIS ST, FAIRVIEW HEIGHTS, IL, 62208 | Ameren Illinois | 1723103002 | PO BOX 88034 0, Chicago, IL, 60680-1034 | ELECTRIC | $ 354.00 | | | | | | $ 400.00 |
| 483 | 15382 MANCHESTER RD, BALLWIN, MO, 63011 | Ameren Missouri | 9520002514 | PO Box 88068 0, Chicago, IL, 60680-1068 | ELECTRIC | $ 431.00 | | | | | | $ 400.00 |
| 570 | 1901 BERNADETTE DR BLDG 3-B, COLUMBIA, MO, 65203 | Ameren Missouri | 4440516118 | PO Box 88068 0, Chicago, IL, 60680-1068 | GAS | $ 178.00 | | | | | | $ 200.00 |
| 622 | 180 MID-RIVERS MALL CIRCLE, SAINT PETERS, MO, 63376 | Ameren Missouri | 5430007613 | PO Box 88068 0, Chicago, IL, 60680-1068 | ELECTRIC | $ 846.00 | | | | | | $ 800.00 |
| 782 | 7320 SOUTH LINDBERGH BLVD, SAINT LOUIS, MO, 63125 | Ameren Missouri | 23310-09712 | PO Box 88068 0, Chicago, IL, 60680-1068 | ELECTRIC | $ 746.00 | | | | | | $ 700.00 |
| 1059 | 3535 MISSOURI BLVD #107, JEFFERSON CITY, MO, 65109 | Ameren Missouri | 4823602110 | PO Box 88068 0, Chicago, IL, 60680-1068 | ELECTRIC | $ 461.00 | | | | | | $ 500.00 |
| 1073 | 1805 S BRENTWOOD BLVD, SAINT LOUIS, MO, 63144 | Ameren Missouri | 1095029015 | PO Box 88068 0, Chicago, IL, 60680-1068 | ELECTRIC | $ 1,093.00 | | | | | | $ 1,100.00 |
| 1083 | 3975 JR PREWITT PARKWAY, OSAGE BEACH, MO, 65065 | Ameren Missouri | 3814507116 | PO Box 88068 0, Chicago, IL, 60680-1068 | ELECTRIC | $ 492.00 | | | | | | $ 500.00 |
| 1336 | 22 THF BLVD, CHESTERFIELD, MO, 63005 | Ameren Missouri | 44270-36009 | PO Box 88068 0, Chicago, IL, 60680-1068 | ELECTRIC | $ 693.00 | | | | | | $ 700.00 |
| 210 | 2015 SCHORRWAY DR, LANCASTER, OH, 43130 | American Electric Power/24002 | 073-275-861-1-6 | PO Box 371496 0, Pittsburgh, PA, 15250-7496 | ELECTRIC | $ 348.00 | | | | | | $ 300.00 |
| 736 | 4643 EVERHARD RD, CANTON, OH, 44718 | American Electric Power/24002 | 078-985-163-0-2 | PO Box 371496 0, Pittsburgh, PA, 15250-7496 | ELECTRIC | $ 590.00 | | | | | | $ 600.00 |
| 543 | 3970 MORSE CROSSING, COLUMBUS, OH, 43219 | American Electric Power/24418 | 104-638-286-1-5 | PO Box 371496 0, Pittsburgh, PA, 15250-7496 | ELECTRIC | $ 544.00 | | | | | | $ 500.00 |
| 1258 | 1320 POLARIS PARKWAY, COLUMBUS, OH, 43240 | American Electric Power/24418 | 101-539-392-1-9 | PO Box 371496 0, Pittsburgh, PA, 15250-7496 | ELECTRIC | $ 556.00 | | | | | | $ 600.00 |
| 1406 | 6672 SAWMILL RD, COLUMBUS, OH, 43235 | American Electric Power/24418 | 105-979-172-5-0 | PO Box 371496 0, Pittsburgh, PA, 15250-7496 | ELECTRIC | $ 705.00 | | | | | | $ 700.00 |
| 477 | 34 HAZARD AVE UNIT #8, ENFIELD, CT, 6082 | AMERICAN WATER & ENERGY SAVERS | 845135 | 4431 NORTH DIXIE HIGHWAY , BOCA RATON, FL, 33431 | WATER/SEWAGE | $ 30.00 | | | | | | $ - |
| 1361 | 3006 LITTLE ROAD, TRINITY, FL, 34655 | AMERICAN WATER & ENERGY SAVERS | 866880 | 4431 NORTH DIXIE HIGHWAY , BOCA RATON, FL, 33431 | WATER/SEWAGE | $ 18.00 | | | | | | $ - |
| 82 | 400 CENTRE BLVD, NEWARK, DE, 19702 | AmeriGas - 5446 | 201231994 | PO Box 660288 0, DALLAS, TX, 75266-0288 | GAS | $ 304.00 | | | | | | $ 300.00 |
| 34 | 8140 RITCHIE HWY, PASADENA, MD, 21122 | Anne Arundel County Water and | 3000-9004-4273-000 | P.O. Box 427 0, Annapolis, MD, 21404 | WATER/SEWAGE | $ 104.00 | | | | | | $ 100.00 |
| 650 | 3401 FORT MEADE ROAD, LAUREL, MD, 20724 | Anne Arundel County Water and | 4000-0359-1475-003 | P.O. Box 427 0, Annapolis, MD, 21404 | WATER/SEWAGE | $ 147.00 | | | | | | $ 100.00 |
| 95 | 4952 VALLEY VIEW BLVD NW, ROANOKE, VA, 24012 | Appalachian Power | 029-290-598-0-2 | PO Box 371496 0, Pittsburgh, PA, 15250-7496 | ELECTRIC | $ 431.00 | | | | | | $ 400.00 |
| 791 | 150 MALL RD, BARBOURSVILLE, WV, 25504 | Appalachian Power | 029-593-541-0-7 | PO Box 371496 0, Pittsburgh, PA, 15250-7496 | ELECTRIC | $ 591.00 | | | | | | $ 600.00 |
| 1018 | 36 RHL BLVD, SOUTH CHARLESTON, WV, 25309 | Appalachian Power | 022-493-474-0-8 | PO Box 371496 0, Pittsburgh, PA, 15250-7496 | ELECTRIC | $ 504.00 | | | | | | $ 500.00 |
| 1107 | 4024-B WARDS ROAD, LYNCHBURG, VA, 24502 | Appalachian Power | 020-349-213-1-8 | PO Box 371496 0, Pittsburgh, PA, 15250-7496 | ELECTRIC | $ 407.00 | | | | | | $ 400.00 |
| 1108 | 35 CONSTON AVENUE, CHRISTIANSBURG, VA, 24073 | Appalachian Power | 024-567-641-1-3 | PO Box 371496 0, Pittsburgh, PA, 15250-7496 | ELECTRIC | $ 327.00 | | | | | | $ 300.00 |
| 21 | 8606 EAST SHEA BLVD, SCOTTSDALE, AZ, 85260 | APS | 3973870000 | PO Box 60015 0, Prescott, AZ, 86304-6015 | ELECTRIC | $ 877.00 | 22223439 | Liberty Mutual Insurance Co. | $ 6,874.82 | | | $ - |
| 268 | 12657 NORTH TATUM BOULEVARD, PHOENIX, AZ, 85032 | APS | 8651820000 | PO Box 60015 0, Prescott, AZ, 86304-6015 | ELECTRIC | $ 1,145.00 | 22223439 | Liberty Mutual Insurance Co. | $ 6,874.82 | | | $ - |
| 724 | 7739 WEST BELL RD, PEORIA, AZ, 85382 | APS | 2904061000 | PO Box 60015 0, Prescott, AZ, 86304-6015 | ELECTRIC | $ 860.00 | 22223439 | Liberty Mutual Insurance Co. | $ 6,874.82 | | | $ - |
| 1104 | 13710 W BELL ROAD, SURPRISE, AZ, 85374 | APS | 5836160000 | PO Box 60015 0, Prescott, AZ, 86304-6015 | ELECTRIC | $ 786.00 | 22223439 | Liberty Mutual Insurance Co. | $ 6,874.82 | | | $ - |
| 1209 | 21001 N TATUM BLVD SUITE 52, PHOENIX, AZ, 85050 | APS | 4866341000 | PO Box 60015 0, Prescott, AZ, 86304-6015 | ELECTRIC | $ 1,369.00 | 22223439 | Liberty Mutual Insurance Co. | $ 6,874.82 | | | $ - |
| 1243 | 1442 N LITCHFIELD ROAD, GOODYEAR, AZ, 85395 | APS | 9514110000 | PO Box 60015 0, Prescott, AZ, 86304-6015 | ELECTRIC | $ 832.00 | 22223439 | Liberty Mutual Insurance Co. | $ 6,874.82 | | | $ - |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1309 | 16219 N SCOTTSDALE ROAD, SCOTTSDALE, AZ, 85254 | APS | 7798440000 | PO Box 60015 0, Prescott, AZ, 86304-6015 | ELECTRIC | $ 928.00 | 22223439 | Liberty Mutual Insurance Co. | $ 6,874.82 | | | $ - |
| 1378 | 2501 W. HAPPY VALLEY PKWY #26, PHOENIX, AZ, 85027 | APS | 1021590000 | PO Box 60015 0, Prescott, AZ, 86304-6015 | ELECTRIC | $ 926.00 | 22223439 | Liberty Mutual Insurance Co. | $ 6,874.82 | | | $ - |
| 1565 | 10092 WEST HAPPY VALLEY ROAD, PHOENIX, AZ, 85383 | APS | 6729621000 | PO Box 60015 0, Prescott, AZ, 86304-6015 | ELECTRIC | $ 1,098.00 | 22223439 | Liberty Mutual Insurance Co. | $ 6,874.82 | | | $ - |
| 144 | 1660 NORTH STATE RTE 50, BOURBONNAIS, IL, 60914 | AQUA IL | 001308525-0974012 | PO Box 70279 0, Philadelphia, PA, 19176-0279 | WATER/SEWAGE | $ 36.00 | | | | | | $ - |
| 1139 | 150 MARKETPLACE BLVD, HAMILTON, NJ, 8691 | Aqua New Jersey/70279 | 001022600-0737077 | PO Box 70279 0, Philadelphia, PA, 19176-0279 | WATER/SEWAGE | $ 168.00 | | | | | | $ 200.00 |
| 580 | 1134 EASTON RD, WILLOW GROVE, PA, 19090 | Aqua Pennsylvania/70279 | 000438392-0125100 | PO Box 70279 0, Philadelphia, PA, 19176-0279 | WATER/SEWAGE | $ 51.00 | | | | | | $ 100.00 |
| 1048 | 287 MAIN ST, EXTON, PA, 19341 | Aqua Pennsylvania/70279 | 000438392-0392154 | PO Box 70279 0, Philadelphia, PA, 19176-0279 | WATER/SEWAGE | $ 32.00 | | | | | | $ - |
| 1318 | 1014 BALTIMORE PIKE, SPRINGFIELD, PA, 19064 | Aqua Pennsylvania/70279 | 000141047-0141047 | PO Box 70279 0, Philadelphia, PA, 19176-0279 | WATER/SEWAGE | $ 40.00 | | | | | | $ - |
| 1298 | 2264 BLACK ROCK TURNPIKE, FAIRFIELD, CT, 6825 | Aquarion Water Company of CT | 200169344 | P.O. Box 10010 0, Lewiston, ME, 04243-9427 | WATER/SEWAGE | $ 16.00 | | | | | | $ - |
| 553 | 6604 ROGERS AVE, FORT SMITH, AR, 72903 | Arkansas Oklahoma Gas Corp (AO | 2168701 | PO Box 207539 0, DALLAS, TX, 75320-7539 | GAS | $ 80.00 | | | | | | $ 100.00 |
| 823 | 4145 SOUTH COOPER ST, ARLINGTON, TX, 76015 | Arlington Utilities | 20-0351.300 | PO BOX 90020 Utilities, Arlington, TX, 76004-3020 | WATER/SEWAGE | $ 52.00 | | | | | | $ 100.00 |
| 82 | 400 CENTRE BLVD, NEWARK, DE, 19702 | Artesian Water Company, Inc. | 7934600000 | PO Box 15069 0, Wilmington, DE, 19886-5069 | WATER/SEWAGE | $ 150.00 | | | | | | $ 100.00 |
| 255 | 2281 SOUTH ONEIDA ST, GREEN BAY, WI, 54304 | Ashwaubenon Water & Sewer Util | 00100700-10 | PO Box 187 0, GREEN BAY, WI, 54305-0187 | WATER/SEWAGE | $ 137.00 | | | | | | $ 100.00 |
| 1628, 1465, 1110, 6001, 1405 | Various | AT&T | 831-000-9476 033 | PO Box 650502, DALLAS, TX, 75265-0502 | TELECOM | $ 11,789.00 | | | | | | $ 11,800.00 |
| Various | Various | AT&T MOBILITY | 00029576 | PO Box 5085, CAROL STREAM, IL, 60197 | TELECOM | $ 3,633.00 | | | | | | $ 3,600.00 |
| Various | Various | AT&T MOBILITY - CC | 100978502 | PO BOX 5085, CAROL STREAM, IL, 60197 | TELECOM | $ 4,952.00 | | | | | | $ 5,000.00 |
| 1187 | 601 WASHINGTON AVE SUITE I, MANAHAWKIN, NJ, 8050 | Atlantic City Electric/13610 | 5500 3409 632 | PO Box 13610 0, Philadelphia, PA, 19101 | ELECTRIC | $ 727.00 | | | | | | $ 700.00 |
| 1316 | 5 COURT HOUSE SOUTH DENNIS, CAPE MAY COURT HOUSE, NJ, 8210 | Atlantic City Electric/13610 | 5500 5865 054 | PO Box 13610 0, Philadelphia, PA, 19101 | ELECTRIC | $ 720.00 | | | | | | $ 700.00 |
| 1507 | 57 BETHEL ROAD, SOMERS POINT, NJ, 8244 | Atlantic City Electric/13610 | 5500 3409 244 | PO Box 13610 0, Philadelphia, PA, 19101 | ELECTRIC | $ 828.00 | | | | | | $ 800.00 |
| 1590 | 2148 NORTH 2ND STREET A, MILLVILLE, NJ, 8332 | Atlantic City Electric/13610 | 5500 3546 441 | PO Box 13610 0, Philadelphia, PA, 19101 | ELECTRIC | $ 1,293.00 | | | | | | $ 1,300.00 |
| 28 | 800 METAIRIE RD SUITE B, METAIRIE, LA, 70005 | Atmos Energy/790311 | 3001204358 | PO Box 790311 0, St Louis, MO, 63179-0311 | GAS | $ 64.00 | | | | $ 494.34 | | $ - |
| 55 | 3001 WEST LOOP 250N SUITE F101, MIDLAND, TX, 79705 | Atmos Energy/790311 | 3010011978 | PO Box 790311 0, St Louis, MO, 63179-0311 | GAS | $ 60.00 | | | | | | $ 100.00 |
| 75 | 2707 MARKET CENTER DR, ROCKWALL, TX, 75032 | Atmos Energy/790311 | 3044111341 | PO Box 790311 0, St Louis, MO, 63179-0311 | GAS | $ 31.00 | | | | | | $ - |
| 80 | 7805 N MACARTHUR SUITE 110, IRVING, TX, 75063 | Atmos Energy/790311 | 3029103530 | PO Box 790311 0, St Louis, MO, 63179-0311 | GAS | $ 72.00 | | | | | | $ 100.00 |
| 113 | 138 MEDALLION CENTER, DALLAS, TX, 75214 | Atmos Energy/790311 | 3022499984 | PO Box 790311 0, St Louis, MO, 63179-0311 | GAS | $ 58.00 | | | | | | $ 100.00 |
| 136 | 8832 VETERANS MEMORIAL HWY, METAIRIE, LA, 70003 | Atmos Energy/790311 | 3000387636 | PO Box 790311 0, St Louis, MO, 63179-0311 | GAS | $ 60.00 | | | | | | $ 100.00 |
| 212 | 4400 KEMP BLVD, WICHITA FALLS, TX, 76308 | Atmos Energy/790311 | 3037116065 | PO Box 790311 0, St Louis, MO, 63179-0311 | GAS | $ 43.00 | | | | | | $ - |
| 240 | 1805 PRESTON RD STE. A, PLANO, TX, 75093 | Atmos Energy/790311 | 4003402728 | PO Box 790311 0, St Louis, MO, 63179-0311 | GAS | $ 67.00 | | | | | | $ 100.00 |
| 315 | 3836 NORTH GLOSTER ST, TUPELO, MS, 38804 | Atmos Energy/790311 | 3020713825 | PO Box 790311 0, St Louis, MO, 63179-0311 | GAS | $ 36.00 | | | | | | $ - |
| 326 | 4141 SUNSET DR, SAN ANGELO, TX, 76904 | Atmos Energy/790311 | 3041632043 | PO Box 790311 0, St Louis, MO, 63179-0311 | GAS | $ 43.00 | | | | | | $ - |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 412 | 2116 NORTH ROAN ST SUITE 1B, JOHNSON CITY, TN, 37601 | Atmos Energy/790311 | 3016929879 | PO Box 790311 0, St Louis, MO, 63179-0311 | GAS | $    176.00 | | | | $    904.94 | | $    - |
| 464 | 2701-B PARKER ROAD, ROUND ROCK, TX, 78681 | Atmos Energy/790311 | 3034966607 | PO Box 790311 0, St Louis, MO, 63179-0311 | GAS | $    31.00 | | | | | | $    - |
| 501 | 5221 FREDERICA ST SUITE 101, OWENSBORO, KY, 42301 | Atmos Energy/790311 | 3008901663 | PO Box 790311 0, St Louis, MO, 63179-0311 | GAS | $    68.00 | | | | | | $    100.00 |
| 586 | 4901 OVERTON RIDGE BLVD, FORT WORTH, TX, 76132 | Atmos Energy/790311 | 3023423722 | PO Box 790311 0, St Louis, MO, 63179-0311 | GAS | $    32.00 | | | | | | $    - |
| 662 | 8511 WEST INTERSTATE HWY 40, AMARILLO, TX, 79121 | Atmos Energy/790311 | 3010613292 | PO Box 790311 0, St Louis, MO, 63179-0311 | GAS | $    61.00 | | | | | | $    100.00 |
| 711 | 4681 PECANLAND MALL DR, MONROE, LA, 71203 | Atmos Energy/790311 | 3003517516 | PO Box 790311 0, St Louis, MO, 63179-0311 | GAS | $    65.00 | | | | $    174.34 | | $    - |
| 774 | 2608 SCOTTSVILLE RD, BOWLING GREEN, KY, 42104 | Atmos Energy/790311 | 3011630182 | PO Box 790311 0, St Louis, MO, 63179-0311 | GAS | $    71.00 | | | | $    40.84 | | $    - |
| 775 | 3950 SOUTH CLACK ST, ABILENE, TX, 79606 | Atmos Energy/790311 | 3029103192 | PO Box 790311 0, St Louis, MO, 63179-0311 | GAS | $    67.00 | | | | | | $    100.00 |
| 806 | 1971 OLD FORT PKWY, MURFREESBORO, TN, 37129 | Atmos Energy/790311 | 3013811956 | PO Box 790311 0, St Louis, MO, 63179-0311 | GAS | $    39.00 | | | | | | $    - |
| 823 | 4145 SOUTH COOPER ST, ARLINGTON, TX, 76015 | Atmos Energy/790311 | 3029102362 | PO Box 790311 0, St Louis, MO, 63179-0311 | GAS | $    160.00 | | | | | | $    200.00 |
| 852 | 5530 JOHNSTON ST, LAFAYETTE, LA, 70503 | Atmos Energy/790311 | 3000233444 | PO Box 790311 0, St Louis, MO, 63179-0311 | GAS | $    66.00 | | | | | | $    100.00 |
| 1006 | 1304 JUNCTION HWY #100, KERRVILLE, TX, 78028 | Atmos Energy/790311 | 3029102086 | PO Box 790311 0, St Louis, MO, 63179-0311 | GAS | $    29.00 | | | | | | $    - |
| 1051 | 1629 WESTBANK EXPRESSWAY SUITE A, HARVEY, LA, 70058 | Atmos Energy/790311 | 3001204590 | PO Box 790311 0, St Louis, MO, 63179-0311 | GAS | $    15.00 | | | | | | $    - |
| 1053 | 13710 DALLAS PKWY SUITE A, DALLAS, TX, 75240 | Atmos Energy/790311 | 3027425357 | PO Box 790311 0, St Louis, MO, 63179-0311 | GAS | $    69.00 | | | | | | $    100.00 |
| 1082 | 304 N HIGHWAY 67, CEDAR HILL, TX, 75104 | Atmos Energy/790311 | 3037102294 | PO Box 790311 0, St Louis, MO, 63179-0311 | GAS | $    62.00 | | | | | | $    100.00 |
| 1108 | 35 CONSTON AVENUE, CHRISTIANSBURG, VA, 24073 | Atmos Energy/790311 | 3017000968 | PO Box 790311 0, St Louis, MO, 63179-0311 | GAS | $    98.00 | | | | | | $    100.00 |
| 1147 | 1107 N BURLESON BLVD, BURLESON, TX, 76028 | Atmos Energy/790311 | 3029845239 | PO Box 790311 0, St Louis, MO, 63179-0311 | GAS | $    42.00 | | | | | | $    - |
| 1248 | 1800 S. LOOP 288 STE. 360, DENTON, TX, 76205 | Atmos Energy/790311 | 3032039041 | PO Box 790311 0, St Louis, MO, 63179-0311 | GAS | $    28.00 | | | | | | $    - |
| 1300 | 7608 DENTON HWY SUITE 316, WATAUGA, TX, 76148 | Atmos Energy/790311 | 3044301618 | PO Box 790311 0, St Louis, MO, 63179-0311 | GAS | $    28.00 | | | | | | $    - |
| 1365 | 2504 WEST LOOP 340, WACO, TX, 76711 | Atmos Energy/790311 | 3029102979 | PO Box 790311 0, St Louis, MO, 63179-0311 | GAS | $    30.00 | | | | | | $    - |
| 1413 | 2821 CRAIG DRIVE SUITE 100, MCKINNEY, TX, 75070 | Atmos Energy/790311 | 3033716030 | PO Box 790311 0, St Louis, MO, 63179-0311 | GAS | $    50.00 | | | | | | $    - |
| 1429 | 780 ROAD TO SIX FLAGS ST EAST SUITE 262, ARLINGTON, TX, 76011 | Atmos Energy/790311 | 3024793330 | PO Box 790311 0, St Louis, MO, 63179-0311 | GAS | $    48.00 | | | | | | $    - |
| 1463 | 1424 TEXAS AVENUE SOUTH, COLLEGE STATION, TX, 77840 | Atmos Energy/790311 | 3029103389 | PO Box 790311 0, St Louis, MO, 63179-0311 | GAS | $    52.00 | | | | | | $    100.00 |
| 1469 | 15340 WEST 119TH STREET, OLATHE, KS, 66062 | Atmos Energy/790311 | 3020476976 | PO Box 790311 0, St Louis, MO, 63179-0311 | GAS | $    63.00 | | | | | | $    100.00 |
| 1477 | 6420 TOWN CENTER LOOP, SOUTHAVEN, MS, 38671 | Atmos Energy/790311 | 3020218218 | PO Box 790311 0, St Louis, MO, 63179-0311 | GAS | $    47.00 | | | | | | $    - |
| 1509 | 1019 WEST UNIVERSITY AVE. SUITE 800, GEORGETOWN, TX, 78628 | Atmos Energy/790311 | 3029102773 | PO Box 790311 0, St Louis, MO, 63179-0311 | GAS | $    33.00 | | | | | | $    - |
| 1527 | 800 SOUTH CAMINO DEL RIO, DURANGO, CO, 81301 | Atmos Energy/790311 | 3013520958 | PO Box 790311 0, St Louis, MO, 63179-0311 | GAS | $    58.00 | | | | | | $    100.00 |
| 1533 | 425 TOWN CENTER BOULEVARD, GARLAND, TX, 75040 | Atmos Energy/790311 | 3037115593 | PO Box 790311 0, St Louis, MO, 63179-0311 | GAS | $    87.00 | | | | | | $    100.00 |
| 1550 | 433 CARROLL STREET, FORT WORTH, TX, 76107 | Atmos Energy/790311 | 3037115833 | PO Box 790311 0, St Louis, MO, 63179-0311 | GAS | $    29.00 | | | | | | $    - |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1562 | 1275 EAST SOUTHLAKE BLVD SUITE 401, SOUTHLAKE, TX, 76092 | Atmos Energy/790311 | 3021360571 | PO Box 790311 0, St Louis, MO, 63179-0311 | GAS | $ 52.00 | | | | | | $ 100.00 |
| 1643 | 500 E. ROUND GROVE RD. SUITE 101, LEWISVILLE, TX, 75067 | Atmos Energy/790311 | 4004122912 | PO Box 790311 0, St Louis, MO, 63179-0311 | GAS | $ 35.00 | | | | | | $ - |
| 1658 | 446 PINNACLE PKWY, BRISTOL, TN, 37620 | Atmos Energy/790311 | 4010984275 | PO Box 790311 0, St Louis, MO, 63179-0311 | GAS | $ 35.00 | | | | | | $ - |
| 1682 | 690 TOWN CENTER PKWY, SLIDELL, LA, 70458 | Atmos Energy/790311 | 4013955390 | PO Box 790311 0, St Louis, MO, 63179-0311 | GAS | $ 16.00 | | | | | | $ - |
| 1686 | 5015 MILWAUKEE AVE SUITE 100, LUBBOCK, TX, 79407 | Atmos Energy/790311 | 4017642854 | PO Box 790311 0, St Louis, MO, 63179-0311 | GAS | $ 48.00 | | | | | | $ - |
| 6041 | 2200 HERITAGE PKWY MANSFIELD TX 76063 | Atmos Energy/790311 | 3044158935 | PO Box 790311 0, St Louis, MO, 63179-0311 | GAS | $ 2,159.00 | | | | | | $ 2,200.00 |
| 1310 | 267 ROBERT C DANIEL JR PKWY, AUGUSTA, GA, 30909 | Augusta Utilities Department | 10-3061.304 | P.O. Box 1457 0, AUGUSTA, GA, 30903-1457 | WATER/SEWAGE | $ 137.00 | | | | | | $ 100.00 |
| 15 | 3425 CRATER LAKE HWY, MEDFORD, OR, 97504 | Avista Utilities | 3689750000 | 1411 E Mission Ave 0, Spokane, WA, 99252 | GAS | $ 28.00 | | | | | | $ - |
| 273 | 101 W. NORTH RIVER DR., SPOKANE, WA, 99201 | Avista Utilities | 4723400000 | 1411 E Mission Ave 0, Spokane, WA, 99252 | ELECTRIC | $ 368.00 | | | | | | $ 400.00 |
| 635 | 9940 NORTH NEWPORT HWY, SPOKANE, WA, 99218 | Avista Utilities | 3749120000 | 1411 E Mission Ave 0, Spokane, WA, 99252 | ELECTRIC | $ 560.00 | | | | | | $ 600.00 |
| 635 | 9940 NORTH NEWPORT HWY, SPOKANE, WA, 99218 | Avista Utilities | 3749120000 | 1411 E Mission Ave 0, Spokane, WA, 99252 | GAS | $ 113.00 | | | | | | $ 100.00 |
| 886 | 14748 EAST INDIANA, SPOKANE, WA, 99216 | Avista Utilities | 5960420000 | 1411 E Mission Ave 0, Spokane, WA, 99252 | ELECTRIC | $ 406.00 | | | | | | $ 400.00 |
| 1281 | 410 W WILBUR AVE, COEUR D'ALENE, ID, 83815 | Avista Utilities | 8388140000 | 1411 E Mission Ave 0, Spokane, WA, 99252 | ELECTRIC | $ 488.00 | | | | | | $ 500.00 |
| 1482 | 780 NW GARDEN VALLEY BLVD SUITE 200, ROSEBURG, OR, 97471 | Avista Utilities | 4781710000 | 1411 E Mission Ave 0, Spokane, WA, 99252 | GAS | $ 71.00 | | | | | | $ 100.00 |
| 1555 | 2628 NEZ PERCE DRIVE, LEWISTON, ID, 83501 | Avista Utilities | 9900420000 | 1411 E Mission Ave 0, Spokane, WA, 99252 | GAS | $ 409.00 | | | | | | $ 400.00 |
| 1657 | 2108 VILLAGE MARKET PL., MORRISVILLE, NC, 27560 | AW Billing Service LLC | 724488 | 4431 North Dixie Highway 0, Boca Raton, FL, 33431 | WATER/SEWAGE | $ 19.00 | | | | | | $ - |
| 1141 | 2863 S MCKENZIE ST, FOLEY, AL, 36535 | Baldwin EMC | 109882-001 | P.O. Box 220 0, Summerdale, AL, 36580 | ELECTRIC | $ 524.00 | | | | $ 600.00 | | $ - |
| 336 | 1702 WEST BROADWAY, VANCOUVER, BC, V6J 1Y1 | BC Hydro | 882 041 | P.O. Box 9501 Station Terminal, VANCOUVER, BC, V6B 4N1 | ELECTRIC | $ 478.00 | | | | | | $ 500.00 |
| 548 | 20195 LANGLEY BYPASS, LANGLEY, BC, V3A 6K9 | BC Hydro | 1177 474 | P.O. Box 9501 Station Terminal, VANCOUVER, BC, V6B 4N1 | ELECTRIC | $ 363.00 | | | | | | $ 400.00 |
| 549 | 755 FINLAYSON STREET, VICTORIA, BC, V8T 4W4 | BC Hydro | 802 367 | P.O. Box 9501 Station Terminal, VANCOUVER, BC, V6B 4N1 | ELECTRIC | $ 469.00 | | | | | | $ 500.00 |
| 1078 | 9771 BRIDGEPORT RD, RICHMOND, BC, V6X 1S3 | BC Hydro | 2644 554 | P.O. Box 9501 Station Terminal, VANCOUVER, BC, V6B 4N1 | ELECTRIC | $ 381.00 | | | | | | $ 400.00 |
| 1097 | 1055 HILLSIDE DR, KAMLOOPS, BC, V2E 2S5 | BC Hydro | 2157 556 | P.O. Box 9501 Station Terminal, VANCOUVER, BC, V6B 4N1 | ELECTRIC | $ 286.00 | | | | | | $ 300.00 |
| 1102 | 3091 152ND STREET UNIT 360, SURREY, BC, V4P 3K1 | BC Hydro | 2734 824 | P.O. Box 9501 Station Terminal, VANCOUVER, BC, V6B 4N1 | ELECTRIC | $ 373.00 | | | | | | $ 400.00 |
| 1103 | 32720 S FRASER WAY, ABBOTSFORD, BC, V2T 4M5 | BC Hydro | 2731 544 | P.O. Box 9501 Station Terminal, VANCOUVER, BC, V6B 4N1 | ELECTRIC | $ 405.00 | | | | | | $ 400.00 |
| 1154 | 1595 MARINE DRIVE, NORTH VANCOUVER, BC, V7P 1T8 | BC Hydro | 2106 623 | P.O. Box 9501 Station Terminal, VANCOUVER, BC, V6B 4N1 | ELECTRIC | $ 372.00 | | | | | | $ 400.00 |
| 1272 | 6660 MARY ELLEN DR, NANAIMO, BC, V9V 1T7 | BC Hydro | 3079 487 | P.O. Box 9501 Station Terminal, VANCOUVER, BC, V6B 4N1 | ELECTRIC | $ 517.00 | | | | | | $ 500.00 |
| 1288 | 2755 LOUGHEED HWY UNIT 8, PORT COQUITLAM, BC, V3B 5Y9 | BC Hydro | 2894 613 | P.O. Box 9501 Station Terminal, VANCOUVER, BC, V6B 4N1 | ELECTRIC | $ 630.00 | | | | | | $ 600.00 |
| 1543 | 940-19800 LOUGHEED HWY, PITT MEADOWS, BC, V3Y 2W1 | BC Hydro | 5776 408 | P.O. Box 9501 Station Terminal, VANCOUVER, BC, V6B 4N1 | ELECTRIC | $ 356.00 | | | | | | $ 400.00 |
| 1251 | 120 EAST STREET ROAD, FEASTERVILLE, PA, 19053 | BCWSA (Bucks County Water & Se | 402003700 | PO Box 3895 0, LANCASTER, PA, 17604-3895 | WATER/SEWAGE | $ 36.00 | | | | | | $ - |
| 1052 | 50850 VALLEY CENTRE BLVD, SAINT CLAIRSVILLE, OH, 43950 | BCWSD | 101-24200-00 | PO Box 457 0, St Clairsville, OH, 43950-0457 | WATER/SEWAGE | $ 33.00 | | | | | | $ - |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1353 | 950 MARSH LANDING PARKWAY, JACKSONVILLE BEACH, FL, 32250 | Beaches Energy Services | 933140-475490 | P.O. Box 51389 Utility Billing, Jacksonville Beach, FL, 32240 | ELECTRIC | $ 1,066.00 | 6179315 | Safeco Ins. Co. of Am. | | $ 2,750.00 | | $ - |
| 1411 | 32 MALPHRUS ROAD SUITE 117, BLUFFTON, SC, 29910 | Beaufort-Jasper Water & Sewer | 361840 | 6 Snake Rd 0, Okatie, SC, 29909-3937 | WATER/SEWAGE | $ 22.00 | | | | | | $ - |
| Various | Various | BECK HUDSON | N/A | 307 FAIRWAY DR, WILLOW PARK, TX, 76087 | TELECOM | $ 350.00 | | | | | | $ 300.00 |
| 1574 | 3161 GREENBANK ROAD UNIT 1, OTTAWA, ON, K2J 4H9 | BELL CANADA | N/A | PO BOX 9000, NORTH YORK, ON, M3C 2X7 | TELECOM | $ 76.00 | | | | | | $ 100.00 |
| 513 | 1000 E NAPIER AVE SUITE A, BENTON HARBOR, MI, 49022 | Benton Charter Township, MI | NAP2-001000-000A-01 | 1725 Territorial Road Sanitation Department, Benton Harbor, MI, 49022 | WATER/SEWAGE | $ 76.00 | | | | | | $ 100.00 |
| 213 | 1232 NORTH COLUMBIA CTR BLVD, KENNEWICK, WA, 99336 | Benton PUD | 63901000 | PO Box 6270 0, Kennewick, WA, 99336-0270 | ELECTRIC | $ 328.00 | | | | $ 1,800.00 | | $ - |
| 824 | 555 HUBBARD AVE, PITTSFIELD, MA, 1201 | Berkshire Gas Company | 070-0010050-3815 | PO Box 847821 0, Boston, MA, 02284-7821 | GAS | $ 279.00 | | | | | | $ 300.00 |
| 1449 | 351 RUSSELL STREET SUITE B, HADLEY, MA, 1035 | Berkshire Gas Company | 070-0010041-3494 | PO Box 847821 0, Boston, MA, 02284-7821 | GAS | $ 43.00 | | | | | | $ - |
| 34 | 8140 RITCHIE HWY, PASADENA, MD, 21122 | BGE | 89260-02000 | P.O. Box 13070 0, Philadelphia, PA, 19101-3070 | ELECTRIC | $ 255.00 | 6403751 | Safeco Ins. Co. of Am. | $ 19,042.47 | | | $ - |
| 120 | 4410 MITCHELLVILLE RD, BOWIE, MD, 20716 | BGE | 15415-60000 | P.O. Box 13070 0, Philadelphia, PA, 19101-3070 | ELECTRIC | $ 199.00 | 6403751 | Safeco Ins. Co. of Am. | $ 19,042.47 | | | $ - |
| 162 | 405 NORTH CENTER ST SUITE 13, WESTMINSTER, MD, 21157 | BGE | 03794-40000 | P.O. Box 13070 0, Philadelphia, PA, 19101-3070 | ELECTRIC | $ 368.00 | 6403751 | Safeco Ins. Co. of Am. | $ 19,042.47 | | | $ - |
| 218 | 8165-A HONEYGO BLVD, NOTTINGHAM, MD, 21236 | BGE | 2791500000 | P.O. Box 13070 0, Philadelphia, PA, 19101-3070 | ELECTRIC | $ 385.00 | 6403751 | Safeco Ins. Co. of Am. | $ 19,042.47 | | | $ - |
| 290 | 615 BEL AIR ROAD SUITE U, BEL AIR, MD, 21014 | BGE | 6583012000 | P.O. Box 13070 0, Philadelphia, PA, 19101-3070 | ELECTRIC | $ 334.00 | 6403751 | Safeco Ins. Co. of Am. | $ 19,042.47 | | | $ - |
| 532 | 6131 COLUMBIA CROSSING CIRCLE SUITE T-4, COLUMBIA, MD, 21045 | BGE | 90061-11000 | P.O. Box 13070 0, Philadelphia, PA, 19101-3070 | GAS | $ 382.00 | 6403751 | Safeco Ins. Co. of Am. | $ 19,042.47 | | | $ - |
| 650 | 3401 FORT MEADE ROAD, LAUREL, MD, 20724 | BGE | 5758411000 | P.O. Box 13070 0, Philadelphia, PA, 19101-3070 | ELECTRIC | $ 438.00 | 6403751 | Safeco Ins. Co. of Am. | $ 19,042.47 | | | $ - |
| 890 | 1809 REISTERSTOWN RD SUITE 103, BALTIMORE, MD, 21208 | BGE | 70245-21000 | P.O. Box 13070 0, Philadelphia, PA, 19101-3070 | ELECTRIC | $ 321.00 | 6403751 | Safeco Ins. Co. of Am. | $ 19,042.47 | | | $ - |
| 1390 | 6600 BALTIMORE NATIONAL PIKE, CATONSVILLE, MD, 21228 | BGE | 5024331000 | P.O. Box 13070 0, Philadelphia, PA, 19101-3070 | ELECTRIC | $ 332.00 | 6403751 | Safeco Ins. Co. of Am. | $ 19,042.47 | | | $ - |
| 1391 | 1352 MAIN CHAPEL WAY, GAMBRILLS, MD, 21054 | BGE | 9975210000 | P.O. Box 13070 0, Philadelphia, PA, 19101-3070 | ELECTRIC | $ 245.00 | 6403751 | Safeco Ins. Co. of Am. | $ 19,042.47 | | | $ - |
| 1638 | 2101 SOMERVILLE RD STE 110, ANNAPOLIS, MD, 21401 | BGE | 1080657958 | P.O. Box 13070 0, Philadelphia, PA, 19101-3070 | ELECTRIC | $ 772.00 | 6403751 | Safeco Ins. Co. of Am. | $ 19,042.47 | | | $ - |
| 1647 | 118 SHAWAN RD SUITE Y, HUNT VALLEY, MD, 21030 | BGE | 2402772270 | P.O. Box 13070 0, Philadelphia, PA, 19101-3070 | ELECTRIC | $ 418.00 | 6403751 | Safeco Ins. Co. of Am. | $ 19,042.47 | | | $ - |
| 6011 | 913 OLD PHILADELPHIA ROAD ABERDEEN MD 21001 | BGE | 67753-60000 | P.O. Box 13070 0, Philadelphia, PA, 19101-3070 | ELECTRIC | $ 7,189.00 | | | | | | $ 7,200.00 |
| 6012 | 500 OLD POST RD ABERDEEN MD 21001 | BGE | 8023927648 | P.O. Box 13070 0, Philadelphia, PA, 19101-3070 | ELECTRIC | $ 14,256.00 | 6403751 | Safeco Ins. Co. of Am. | $ 19,042.47 | | | $ - |
| 50 | 2220 HAINES AVE, RAPID CITY, SD, 57701 | Black Hills Energy | 2324 0379 02 | PO Box 6001 0, Rapid City, SD, 57709-6001 | ELECTRIC | $ 448.00 | | | | | | $ 400.00 |
| 307 | 1345 DELL RANGE BLVD, CHEYENNE, WY, 82009 | Black Hills Energy | 0503 7777 64 | PO Box 6001 0, Rapid City, SD, 57709-6001 | ELECTRIC | $ 819.00 | | | | | | $ 800.00 |
| 729 | 4100 NORTH COLLEGE AVE, FAYETTEVILLE, AR, 72703 | Black Hills Energy | 3321 7144 50 | PO Box 6001 0, Rapid City, SD, 57709-6001 | GAS | $ 148.00 | | | | | | $ 100.00 |
| 1088 | 475 N 46TH ST, ROGERS, AR, 72756 | Black Hills Energy | 3322 1088 87 | PO Box 6001 0, Rapid City, SD, 57709-6001 | GAS | $ 58.00 | | | | | | $ 100.00 |
| 1233 | 2950 PINE LAKE ROAD SUITE C, LINCOLN, NE, 68516 | Black Hills Energy | 4800 5937 37 | PO Box 6001 0, Rapid City, SD, 57709-6001 | GAS | $ 197.00 | | | | | | $ 200.00 |
| 1569 | 2531 NW ARTERIAL, DUBUQUE, IA, 52002 | Black Hills Energy | 4440 1928 62 | PO Box 6001 0, Rapid City, SD, 57709-6001 | GAS | $ 189.00 | | | | | | $ 200.00 |
| 1573 | 2441 N MAIZE ROAD SUITE 1701, WICHITA, KS, 67205 | Black Hills Energy | 5711 3901 78 | PO Box 6001 0, Rapid City, SD, 57709-6001 | GAS | $ 95.00 | | | | $ 239.40 | | $ - |
| 1604 | 7809 TOWNE CENTER PKWY SUITE 115, PAPILLION, NE, 68046 | Black Hills Energy | 3450 7789 69 | PO Box 6001 0, Rapid City, SD, 57709-6001 | GAS | $ 66.00 | | | | | | $ 100.00 |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1676 | 555 NEWPORT RD, CASPER, WY, 82609 | Black Hills Energy | 6081 7764 63 | PO Box 6001 0, Rapid City, SD, 57709-6001 | GAS | $ 59.00 | | | | | | $ 100.00 |
| 1566 | 10888 SW VILLAGE PKWY, PORT ST. LUCIE, FL, 34987 | BLUE STREAM FIBER | N/A | PO BOX 28160, MIAMI, FL, 33102-8160 | TELECOM | $ 153.00 | | | | | | $ 200.00 |
| 307 | 1345 DELL RANGE BLVD, CHEYENNE, WY, 82009 | Board of Public Utilities-Chey | 519070-12131 | PO Box 12016 0, Cheyenne, WY, 82003-1233 | WATER/SEWAGE | $ 23.00 | | | | | | $ - |
| 1561 | 8052 MEDITERRANEAN DRIVE #31, ESTERO, FL, 33928 | Bonita Springs Utilities, Inc | L025926-C0091469 | P.O. BOX 11689 0, NAPLES, FL, 34101-1689 | WATER/SEWAGE | $ 96.00 | | | | | | $ 100.00 |
| 1023 | 39 REAVILLE AVE, FLEMINGTON, NJ, 8822 | Borough of Flemington, NJ | 6172203-17 | 38 Park Avenue 0, Flemington, NJ, 08822 | WATER/SEWAGE | $ 377.00 | | | | | | $ 400.00 |
| 77 | 723 RTE 17 S, PARAMUS, NJ, 7652 | Borough of Paramus, NJ | 97861241-1 | 1 Jockish Square Tax Collector, Paramus, NJ, 07652 | WATER/SEWAGE | $ 46.00 | | | | | | $ - |
| 774 | 2608 SCOTTSVILLE RD, BOWLING GREEN, KY, 42104 | Bowling Green Municipal Utilit | 106326 | PO BOX 10360 0, BOWLING GREEN, KY, 42102-0360 | ELECTRIC | $ 519.00 | 5940902 | Safeco Ins. Co. of Am. | $ 5,500.00 | | | $ - |
| 1029 | 120 GRANITE ST, BRAINTREE, MA, 2184 | Braintree Electric Light Depar | 48-0016074-00 | PO Box 859180 0, Braintree, MA, 02185-9180 | ELECTRIC | $ 975.00 | 6108663 | Safeco Ins. Co. of Am. | $ 1,050.00 | | | $ - |
| 1029 | 120 GRANITE ST, BRAINTREE, MA, 2184 | Braintree Water & Sewer Dept | 9230 | PO Box 850637 0, Braintree, MA, 02185-0637 | WATER/SEWAGE | $ 75.00 | | | | | | $ 100.00 |
| 500 | 200 GREAT LAKES DRIVE UNIT #142, BRAMPTON, ON, L6R 2K7 | Brampton Hydro | 2230889289 | PO Box 3700 0, Concord, ON, L4K 5N2 | ELECTRIC | $ 267.00 | | | | $ 2,800.00 | | $ - |
| 1265 | 3113 SILVERLAKE VILLAGE DR, PEARLAND, TX, 77584 | Brazoria County MUD #6 | ELB 90376-3762677400 | PO Box 4824 0, Houston, TX, 77210-4824 | WATER/SEWAGE | $ 85.00 | | | | | | $ 100.00 |
| 412 | 2116 NORTH ROAN ST SUITE 1B, JOHNSON CITY, TN, 37601 | BrightRidge | 106779001 | P.O. Box 2058 0, Johnson City, TN, 37605 | ELECTRIC | $ 548.00 | | | | | | $ 500.00 |
| 1658 | 446 PINNACLE PKWY, BRISTOL, TN, 37620 | BRISTOL TENNESSEE ESSENTIAL | N/A | PO BOX 549, BRISTOL, TN, 37621-0549 | TELECOM | $ 96.00 | | | | | | $ 100.00 |
| 1658 | 446 PINNACLE PKWY, BRISTOL, TN, 37620 | Bristol Tennessee Essential Se | 1036261-002 | P.O. Box 549 0, Bristol, TN, 37621-0549 | ELECTRIC | $ 579.00 | 22051295 | Liberty Mutual Insurance Co. | $ 4,025.00 | | | $ - |
| 318 | 101 POCONO COMMONS DRIVE, STROUDSBURG, PA, 18360 | Brodhead Creek Regional Author | 06229-0 | 410 Mill Creek Road 0, East Stroudsburg, PA, 18301 | WATER/SEWAGE | $ 14.00 | | | | | | $ - |
| 1587 | 2770 PABLO KISEL BLVD, BROWNSVILLE, TX, 78526 | Brownsville Public Utilities B | 581732 | PO Box 660566 0, DALLAS, TX, 75266-0566 | ELECTRIC | $ 1,189.00 | 22036793 | Liberty Mutual Insurance Co. | $ 6,075.00 | | | $ - |
| 695 | 181 GOLDEN ISLES PLAZA, BRUNSWICK, GA, 31520 | Brunswick-Glynn County Joint | 450030601 | PO Box 628396 0, Orlando, FL, 32862-8396 | WATER/SEWAGE | $ 26.00 | | | | | | $ - |
| 232 | 5203 MONROE ST, TOLEDO, OH, 43623 | BUCKEYE BROADBAND | N/A | PO BOX 10027, TOLEDO, OH, 43699-0027 | TELECOM | $ 83.00 | | | | | | $ 100.00 |
| 1671 | 69 EVERGREEN WAY, SOUTH WINDSOR, CT, 6074 | Buckland Road Retail Center LL | 1769EG32 | PO Box 2044, Dept 7000 0, Memphis, TN, 38101 | WATER/SEWAGE | $ 23.00 | | | | | | $ - |
| 1125 | 3230 FAIRVIEW STREET UNIT 2, BURLINGTON, ON, L7N 3H5 | Burlington Hydro-Electric Comm | 30351-002 | PO Box 4378 Stn A 0, Toronto, ON, M5W 3R1 | ELECTRIC | $ 380.00 | | | | | | $ 400.00 |
| 705 | 3800 MALL VIEW RD SUITE 300, BAKERSFIELD, CA, 93306 | California Water Service-Baker | 7213488888 | PO Box 51967 0, Los Angeles, CA, 90051-6267 | WATER/SEWAGE | $ 22.00 | | | | | | $ - |
| 1167 | 9030 ROSEDALE HWY, BAKERSFIELD, CA, 93312 | California Water Service-Baker | 9478218888 | PO Box 51967 0, Los Angeles, CA, 90051-6267 | WATER/SEWAGE | $ 20.00 | | | | | | $ - |
| 674 | 1931 EAST 20TH ST, CHICO, CA, 95928 | California Water Service-Chico | 9693277777 | PO Box 51967 0, Los Angeles, CA, 90051-6267 | WATER/SEWAGE | $ 44.00 | | | | $ 50.00 | | $ - |
| 374 | 20610 STEVENS CREEK BLVD, CUPERTINO, CA, 95014 | California Water Service-Los A | 8735633333 | PO Box 51967 0, Los Angeles, CA, 90051-6267 | WATER/SEWAGE | $ 18.00 | | | | | | $ - |
| 92 | 1520 NORTH MAIN ST, SALINAS, CA, 93906 | California Water Service-Salin | 1759366666 | PO Box 51967 0, Los Angeles, CA, 90051-6267 | WATER/SEWAGE | $ 51.00 | | | | | | $ 100.00 |
| 485 | 101 COLMA BLVD, COLMA, CA, 94014 | California Water Service-San M | 3976115958 | PO Box 51967 0, Los Angeles, CA, 90051-6267 | ELECTRIC | $ 63.00 | | | | | | $ 100.00 |
| 1450 | 4018 SOUTH MOONEY BOULEVARD, VISALIA, CA, 93277 | California Water Service-Visal | 7010621863 | PO Box 4500 0, Whittier, CA, 90607-4500 | WATER/SEWAGE | $ 13.00 | | | | | | $ - |
| 429 | 3741 OLEANDER DR, WILMINGTON, NC, 28403 | Cape Fear Public Utility Autho | 202595-103246 | 235 Government Ctr Dr 0, Wilmington, NC, 28403-0235 | WATER/SEWAGE | $ 129.00 | | | | | | $ 100.00 |
| 49 | 1220 S BURLINGTON BLVD, BURLINGTON, WA, 98233 | Cascade Natural Gas | 913 210 0000 1 | PO Box 5600 0, Bismarck, ND, 58506-5600 | GAS | $ 38.00 | | | | | | $ - |
| 213 | 1232 NORTH COLUMBIA CTR BLVD, KENNEWICK, WA, 99336 | Cascade Natural Gas | 654 661 0000 8 | PO Box 5600 0, Bismarck, ND, 58506-5600 | GAS | $ 99.00 | | | | | | $ 100.00 |
| 261 | 3235 NW PLAZA ST, SILVERDALE, WA, 98383 | Cascade Natural Gas | 553 431 0000 8 | PO Box 5600 0, Bismarck, ND, 58506-5600 | GAS | $ 136.00 | | | | | | $ 100.00 |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 744 | 4061 MERIDIAN ST, BELLINGHAM, WA, 98226 | Cascade Natural Gas | 083 860 0000 7 | PO Box 5600 0, Bismarck, ND, 58506-5600 | GAS | $    121.00 | | | | | | $    100.00 |
| 1176 | 421 THREE RIVERS DRIVE, KELSO, WA, 98626 | Cascade Natural Gas | 333 541 0000 1 | PO Box 5600 0, Bismarck, ND, 58506-5600 | GAS | $    45.00 | | | | | | $    - |
| 1177 | 1304 NORTH MILLER STREET, WENATCHEE, WA, 98801 | Cascade Natural Gas | 433 002 0000 3 | PO Box 5600 0, Bismarck, ND, 58506-5600 | GAS | $    50.00 | | | | | | $    100.00 |
| 1402 | 2620 NE HWY 20 SUITE 200, BEND, OR, 97701 | Cascade Natural Gas | 675 852 0000 8 | PO Box 5600 0, Bismarck, ND, 58506-5600 | GAS | $    76.00 | | | | | | $    100.00 |
| 1481 | 2507 MAIN STREET, UNION GAP, WA, 98903 | Cascade Natural Gas | 715 322 0000 4 | PO Box 5600 0, Bismarck, ND, 58506-5600 | GAS | $    74.00 | | | | | | $    100.00 |
| 1007 | 6101 N ILLINOIS ST, FAIRVIEW HEIGHTS, IL, 62208 | Caseyville Township Sewer Syst | 040 18110 00 | P.O. Box 1900 0, Fairview Heights, IL, 62208 | WATER/SEWAGE | $    28.00 | | | | | | $    - |
| 843 | 4330 13TH AVE SW, FARGO, ND, 58103 | Cass County Electric Cooperati | 481259 | PO Box 6088 0, Fargo, ND, 58108-6088 | ELECTRIC | $    596.00 | | | | | | $    600.00 |
| 1121 | 135 WAGNER ROAD, MONACA, PA, 15061 | Center Township Water & Sewer | 8242 | 224 Center Grange Road CTW&SA, Aliquippa, PA, 15001-1498 | ELECTRIC | $    209.00 | | | | $    140.00 | | $    100.00 |
| 1121 | 135 WAGNER ROAD, MONACA, PA, 15061 | Center Township Water & Sewer | 8242 | 224 Center Grange Road CTW&SA, Aliquippa, PA, 15001-1498 | WATER/SEWAGE | $    42.00 | | | | | | $    - |
| 295 | 11315 HWY 7, MINNETONKA, MN, 55305 | CenterPoint Energy Minnegasco/ | 5731666-3 | PO BOX 4671 0, Houston, TX, 77210-4671 | GAS | $    70.00 | | | | | | $    100.00 |
| 410 | 12970 WAYZATA BLVD, MINNETONKA, MN, 55305 | CenterPoint Energy Minnegasco/ | 5593355-0 | PO BOX 4671 0, Houston, TX, 77210-4671 | GAS | $    146.00 | | | | | | $    100.00 |
| 574 | 7900 WEDGEWOOD LN, MAPLE GROVE, MN, 55369 | CenterPoint Energy Minnegasco/ | 5603075-2 | PO BOX 4671 0, Houston, TX, 77210-4671 | GAS | $    92.00 | | | | | | $    100.00 |
| 844 | 1501 COUNTY RD 42 W, BURNSVILLE, MN, 55306 | CenterPoint Energy Minnegasco/ | 5440544-4 | PO BOX 4671 0, Houston, TX, 77210-4671 | GAS | $    274.00 | | | | | | $    300.00 |
| 1294 | 574 PRAIRIE CENTER DRIVE SUITE 165, EDEN PRAIRIE, MN, 55344 | CenterPoint Energy Minnegasco/ | 5747100-5 | PO BOX 4671 0, Houston, TX, 77210-4671 | GAS | $    106.00 | | | | | | $    100.00 |
| 1330 | 12760 RIVERDALE BLVD, COON RAPIDS, MN, 55448 | CenterPoint Energy Minnegasco/ | 6055027-4 | PO BOX 4671 0, Houston, TX, 77210-4671 | GAS | $    194.00 | | | | | | $    200.00 |
| 1443 | 1901 E MADISON AVENUE, MANKATO, MN, 56001 | CenterPoint Energy Minnegasco/ | 6074587-4 | PO BOX 4671 0, Houston, TX, 77210-4671 | GAS | $    114.00 | | | | | | $    100.00 |
| 1460 | 8085 OLD CARRIAGE COURT, SHAKOPEE, MN, 55379 | CenterPoint Energy Minnegasco/ | 5169867-8 | PO BOX 4671 0, Houston, TX, 77210-4671 | GAS | $    116.00 | | | | | | $    100.00 |
| 44 | 1927 WEST GRAY, HOUSTON, TX, 77019 | CenterPoint Energy/1325/4981/2 | 3886207-4 | P.O. Box 4981 0, Houston, TX, 77210-4981 | GAS | $    13.00 | | | | | | $    - |
| 184 | 6815 HWY 6 N, HOUSTON, TX, 77084 | CenterPoint Energy/1325/4981/2 | 6401658158-5 | P.O. Box 4981 0, Houston, TX, 77210-4981 | ELECTRIC | $    21.00 | | | | | | $    - |
| 375 | 66 PARK PLACE, COVINGTON, LA, 70433 | CenterPoint Energy/1325/4981/2 | 2791430-8 | P.O. Box 4981 0, Houston, TX, 77210-4981 | GAS | $    13.00 | | | | | | $    - |
| 407 | 15154 CROSSROADS PKWAY, GULFPORT, MS, 39503 | CenterPoint Energy/1325/4981/2 | 3004694-0 | P.O. Box 4981 0, Houston, TX, 77210-4981 | GAS | $    13.00 | | | | | | $    - |
| 438 | 6616 GARTH RD, BAYTOWN, TX, 77521 | CenterPoint Energy/1325/4981/2 | 4564875-5 | P.O. Box 4981 0, Houston, TX, 77210-4981 | GAS | $    14.00 | | | | | | $    - |
| 565 | 4516 SOUTH BROADWAY, TYLER, TX, 75703 | CenterPoint Energy/1325/4981/2 | 2670070-8 | P.O. Box 4981 0, Houston, TX, 77210-4981 | GAS | $    36.00 | | | | | | $    - |
| 592 | 2521 TOWN CENTER BLVD N, SUGAR LAND, TX, 77479 | CenterPoint Energy/1325/4981/2 | 4848195-6 | P.O. Box 4981 0, Houston, TX, 77210-4981 | GAS | $    11.00 | | | | | | $    - |
| 865 | 307 WEST LOOP 281, LONGVIEW, TX, 75604 | CenterPoint Energy/1325/4981/2 | 2617299-9 | P.O. Box 4981 0, Houston, TX, 77210-4981 | GAS | $    46.00 | | | | | | $    - |
| 1089 | 5660 FAIRMONT PKWY, PASADENA, TX, 77505 | CenterPoint Energy/1325/4981/2 | 4295497-4 | P.O. Box 4981 0, Houston, TX, 77210-4981 | ELECTRIC | $    14.00 | | | | | | $    - |
| 1126 | 302 W PRIEN LAKE ROAD, LAKE CHARLES, LA, 70601 | CenterPoint Energy/1325/4981/2 | 3189732-5 | P.O. Box 4981 0, Houston, TX, 77210-4981 | GAS | $    14.00 | | | | | | $    - |
| 1166 | 279 DOGWOOD BLVD, FLOWOOD, MS, 39232 | CenterPoint Energy/1325/4981/2 | 3138424-1 | P.O. Box 4981 0, Houston, TX, 77210-4981 | GAS | $    18.00 | | | | | | $    - |
| 1181 | 1172 FRY ROAD, HOUSTON, TX, 77084 | CenterPoint Energy/1325/4981/2 | 3947373-1 | P.O. Box 4981 0, Houston, TX, 77210-4981 | GAS | $    16.00 | | | | | | $    - |
| 1265 | 3113 SILVERLAKE VILLAGE DR, PEARLAND, TX, 77584 | CenterPoint Energy/1325/4981/2 | 4796591-8 | P.O. Box 4981 0, Houston, TX, 77210-4981 | GAS | $    11.00 | 6206736 | Safeco Ins. Co. of Am. | $    2,720.00 | | | $    - |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1451 | 1255 W BAY AREA BOULEVARD SUITE A, WEBSTER, TX, 77598 | CenterPoint Energy/1325/4981/2 | 4777492-2 | P.O. Box 4981 0, Houston, TX, 77210-4981 | GAS | $ 14.00 | | | | | | $ - |
| 1466 | 4029 DOWLEN ROAD, BEAUMONT, TX, 77706 | CenterPoint Energy/1325/4981/2 | 3258296-7 | P.O. Box 4981 0, Houston, TX, 77210-4981 | GAS | $ 20.00 | | | | | | $ - |
| 1480 | 17725 TOMBALL PARKWAY, HOUSTON, TX, 77064 | CenterPoint Energy/1325/4981/2 | 4411174-8 | P.O. Box 4981 0, Houston, TX, 77210-4981 | GAS | $ 48.00 | | | | | | $ - |
| 1500 | 110 MEYERLAND PLAZA MALL, HOUSTON, TX, 77096 | CenterPoint Energy/1325/4981/2 | 4027038-1 | P.O. Box 4981 0, Houston, TX, 77210-4981 | GAS | $ 19.00 | | | | | | $ - |
| 1503 | 9421 KATY FREEWAY, HOUSTON, TX, 77024 | CenterPoint Energy/1325/4981/2 | 4018605-8 | P.O. Box 4981 0, Houston, TX, 77210-4981 | GAS | $ 16.00 | | | | | | $ - |
| 1521 | 25837 HIGHWAY 290, CYPRESS, TX, 77429 | CenterPoint Energy/1325/4981/2 | 3740359-9 | P.O. Box 4981 0, Houston, TX, 77210-4981 | GAS | $ 11.00 | | | | | | $ - |
| 1576 | 7903 N. NAVARRO ST., VICTORIA, TX, 77904 | CenterPoint Energy/1325/4981/2 | 9266111-5 | P.O. Box 4981 0, Houston, TX, 77210-4981 | GAS | $ 18.00 | | | | | | $ - |
| 1594 | 5460 WEST GRAND PARKWAY SOUTH, RICHMOND, TX, 77406 | CenterPoint Energy/1325/4981/2 | 9438147-2 | P.O. Box 4981 0, Houston, TX, 77210-4981 | GAS | $ 10.00 | | | | | | $ - |
| 1681 | 233 CREEKSIDE CROSSING, NEW BRAUNFELS, TX, 78130 | CenterPoint Energy/1325/4981/2 | 10551993-8 | P.O. Box 4981 0, Houston, TX, 77210-4981 | ELECTRIC | $ 19.00 | | | | | | $ - |
| 414 | 724 SOUTH BOWMAN RD, LITTLE ROCK, AR, 72211 | CenterPoint Energy/4583 | 410602-7 | P.O. Box 4583 0, Houston, TX, 77210-4583 | GAS | $ 29.00 | | | | | | $ - |
| 649 | 200 CORNERSTONE BLVD, HOT SPRINGS, AR, 71913 | CenterPoint Energy/4583 | 646794-8 | P.O. Box 4583 0, Houston, TX, 77210-4583 | GAS | $ 24.00 | | | | | | $ - |
| 810 | 2601 MCCAIN BLVD, NORTH LITTLE ROCK, AR, 72116 | CenterPoint Energy/4583 | 494828-7 | P.O. Box 4583 0, Houston, TX, 77210-4583 | GAS | $ 56.00 | | | | | | $ 100.00 |
| 1003 | 2300 E. HIGHLAND DR. STE. A, JONESBORO, AR, 72401 | CenterPoint Energy/4583 | 1095743-9 | P.O. Box 4583 0, Houston, TX, 77210-4583 | GAS | $ 26.00 | | | | | | $ - |
| 1511 | 7051 YOUREE DRIVE, SHREVEPORT, LA, 71105 | CenterPoint Energy/4583 | 3548428-6 | P.O. Box 4583 0, Houston, TX, 77210-4583 | GAS | $ 27.00 | | | | | | $ - |
| 1677 | 5080 RIVERSIDE DR STE 602, MACON, GA, 31210 | Central Georgia EMC (elec) | 209785-001 | PO Box 530812 0, Atlanta, GA, 30353-0812 | ELECTRIC | $ 643.00 | 22051298 | Liberty Mutual Insurance Co. | $ 3,900.00 | | | $ - |
| 1136 | 1255 ROUTE 300, NEWBURGH, NY, 12550 | Central Hudson Gas & Electric | 8682-0198-00-9 | 284 South Avenue 0, Poughkeepsie, NY, 12601-4839 | ELECTRIC | $ 871.00 | | | | | | $ 900.00 |
| 1136 | 1255 ROUTE 300, NEWBURGH, NY, 12550 | Central Hudson Gas & Electric | 8682-0198-00-9 | 284 South Avenue 0, Poughkeepsie, NY, 12601-4839 | GAS | $ 629.00 | | | | | | $ 600.00 |
| 1332 | 2519 SOUTH ROAD SUITE A, POUGHKEEPSIE, NY, 12601 | Central Hudson Gas & Electric | 5626-0515-00-4 | 284 South Avenue 0, Poughkeepsie, NY, 12601-4839 | ELECTRIC | $ 1,132.00 | | | | | | $ 1,100.00 |
| 1332 | 2519 SOUTH ROAD SUITE A, POUGHKEEPSIE, NY, 12601 | Central Hudson Gas & Electric | 5626-0515-00-4 | 284 South Avenue 0, Poughkeepsie, NY, 12601-4839 | GAS | $ 658.00 | | | | | | $ 700.00 |
| 1455 | 1165 ULSTER AVENUE, KINGSTON, NY, 12401 | Central Hudson Gas & Electric | 3614-1650-00-6 | 284 South Avenue 0, Poughkeepsie, NY, 12601-4839 | ELECTRIC | $ 791.00 | | | | | | $ 800.00 |
| 1287 | 12 STEPHEN KING DR SUITE 3, AUGUSTA, ME, 4330 | Central Maine Power (CMP) | 3501-0214-225 | PO Box 847810 0, Boston, MA, 02284-7810 | ELECTRIC | $ 510.00 | | | | | | $ 500.00 |
| 1636 | 368 MAINE MALL RD, SOUTH PORTLAND, ME, 4106 | Central Maine Power (CMP) | 3501-1430-044 | PO Box 847810 0, Boston, MA, 02284-7810 | ELECTRIC | $ 902.00 | | | | | | $ 900.00 |
| 6161 | 4175 PIONEER AVENUE DUPONT WA 98327 | CENTURY LINK | 5-C2LQGBKJ, 266397 | PO BOX 910182, DENVER, CO, 80291-0182 | TELECOM | $ 6,868.00 | | | | | | $ 6,900.00 |
| 300 | 2320 NORTH SALISBURY BLVD, SALISBURY, MD, 21801 | Champion Energy Services, LLC/ | 7919000443 | 4723 Solutions Ctr #774723, Chicago, IL, 60677-4007 | ELECTRIC | $ 376.00 | | | | | | $ 400.00 |
| 509 | 30 GRAND CORNER AVENUE, GAITHERSBURG, MD, 20878 | Champion Energy Services, LLC/ | 7919000445 | 4723 Solutions Ctr #774723, Chicago, IL, 60677-4007 | ELECTRIC | $ 251.00 | | | | | | $ 300.00 |
| 1598 | 12641 OCEAN GTWY STE 104, OCEAN CITY, MD, 21842 | Champion Energy Services, LLC/ | 7919000444 | 4723 Solutions Ctr #774723, Chicago, IL, 60677-4007 | ELECTRIC | $ 384.00 | | | | | | $ 400.00 |
| 1637 | 12137 ROCKVILLE PIKE B, ROCKVILLE, MD, 20852 | Champion Energy Services, LLC/ | 7919000447 | 4723 Solutions Ctr #774723, Chicago, IL, 60677-4007 | ELECTRIC | $ 421.00 | | | | | | $ 400.00 |
| 346 | 1909 SAM RITTENBURG, CHARLESTON, SC, 29407 | Charleston Water System | 080403-01-7 | P.O. Box 568 0, Charleston, SC, 29402-0568 | WATER/SEWAGE | $ 78.00 | | | | | | $ 100.00 |
| 834 | 7643 NORTH RIVERS AVE, NORTH CHARLESTON, SC, 29406 | Charleston Water System | 087012-00-1 | P.O. Box 568 0, Charleston, SC, 29402-0568 | WATER/SEWAGE | $ 37.00 | | | | | | $ - |
| 536 | 18500 VETERANS BLVD UNIT 1, PORT CHARLOTTE, FL, 33954 | Charlotte County Utilities | 46038-080704 | P.O. Box 516000 0, Punta Gorda, FL, 33951-6000 | WATER/SEWAGE | $ 37.00 | | | | $ 150.00 | | $ - |
| 1334, 6041 | Various | CHARTER COMMUNICATIONS | N/A | PO BOX 742614, CINCINNATI, OH, 45274 | TELECOM | $ 958.00 | | | | | | $ 1,000.00 |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 842 | 51405 GRATIOT AVE, CHESTERFIELD, MI, 48051 | Charter Township of Chesterfie | 701-03210-00 | 47275 Sugarbush Road 0, Chesterfield, MI, 48047-5156 | WATER/SEWAGE | $   29.00 | | | | | | $   - |
| 1282 | 3155 US HIGHWAY 41 WEST, MARQUETTE, MI, 49855 | Charter Township of Marquette | US10-003155-0000-05 | 1000 Commerce Dr 0, Marquette, MI, 49855-8694 | WATER/SEWAGE | $   44.00 | | | | | | $   - |
| 867 | 2130 HAMILTON PLACE BLVD, CHATTANOOGA, TN, 37421 | Chattanooga Gas Company/5408 | 1531518574 | PO Box 5408 0, CAROL STREAM, IL, 60197-5408 | GAS | $   245.00 | | | | $   400.00 | | $   - |
| 1177 | 1304 NORTH MILLER STREET, WENATCHEE, WA, 98801 | Chelan County Public Utility D | 5641100000 | P.O. Box 1231 0, Wenatchee, WA, 98807-1231 | ELECTRIC | $   103.00 | | | | $   500.00 | | $   - |
| 300 | 2320 NORTH SALISBURY BLVD, SALISBURY, MD, 21801 | Chesapeake Utilities | 03-227711-8350-1 | PO Box 826531 0, Philadelphia, PA, 19182-6531 | GAS | $   186.00 | | | | | | $   200.00 |
| 1056 | 975 BALTIMORE PIKE, GLEN MILLS, PA, 19342 | Chester Water Authority, PA | 02722079095 | PO Box 71346 0, Philadelphia, PA, 19176-1346 | WATER/SEWAGE | $   360.00 | | | | | | $   400.00 |
| 1062 | 6810 S EMERSON AVE SUITE A, INDIANAPOLIS, IN, 46237 | Citizens Energy Group | 430088-391033 | P.O. Box 7056 0, Indianapolis, IN, 46207-7056 | GAS | $   77.00 | | | | | | $   100.00 |
| 1117 | 2902 WEST 86TH STREET SUITE 100, INDIANAPOLIS, IN, 46268 | Citizens Energy Group | 166921-390346 | P.O. Box 7056 0, Indianapolis, IN, 46207-7056 | GAS | $   162.00 | | | | | | $   200.00 |
| 744 | 4061 MERIDIAN ST, BELLINGHAM, WA, 98226 | City Finance Director | 00024111 | PO Box 35012 City of Bellingham, WA, Seattle, WA, 98124-3412 | WATER/SEWAGE | $   220.00 | | | | | | $   200.00 |
| 6011 | 913 OLD PHILADELPHIA ROAD ABERDEEN MD 21001 | City of Aberdeen, MD | 04432 | 60 N. Parke St. 0, Aberdeen, MD, 21001 | WATER/SEWAGE | $   135.00 | | | | | | $   100.00 |
| 775 | 3950 SOUTH CLACK ST, ABILENE, TX, 79606 | City of Abilene, TX | 52-2275-00 | P.O. Box 3479 0, Abilene, TX, 79604-3479 | WATER/SEWAGE | $   193.00 | | | | $   50.00 | | $   100.00 |
| 1546 | 3200 FAIRLANE DRIVE, ALLEN PARK, MI, 48101 | City of Allen Park - Water | 402-FA032-00 | PO Box 554868 0, Detroit, MI, 48255-4868 | WATER/SEWAGE | $   28.00 | | | | | | $   - |
| 662 | 8511 WEST INTERSTATE HWY 40, AMARILLO, TX, 79121 | City of Amarillo, TX | 0314634-10298196 | P.O. Box 100 0, Amarillo, TX, 79105-0100 | WATER/SEWAGE | $   225.00 | | | | | | $   200.00 |
| 64 | 8156 EAST SANTA ANA CANYON RD, ANAHEIM, CA, 92808 | City of Anaheim, CA | 0108436001 | PO Box 3069 0, Anaheim, CA, 92803-3069 | ELECTRIC | $   1,139.00 | | | | | | $   1,100.00 |
| 1170 | 1965 SE DELAWARE AVE, ANKENY, IA, 50021 | City of Ankeny, IA | 46-000380-00 | 220 W 1st St 0, Ankeny, IA, 50023 | WATER/SEWAGE | $   64.00 | | | | | | $   100.00 |
| 1621 | 926 W. EISENHOWER PKWY, ANN ARBOR, MI, 48103 | City of Ann Arbor Treasurer, M | 500857-170942 | PO BOX 77000 DEPT 77610, Detroit, MI, 48277-0610 | WATER/SEWAGE | $   34.00 | | | | | | $   - |
| 1304 | 5739 LONE TREE WAY, ANTIOCH, CA, 94531 | City of Antioch, CA | 089-00060-01 | PO Box 6015 0, Artesia, CA, 90702-6015 | WATER/SEWAGE | $   86.00 | | | | | | $   100.00 |
| 1597 | 901 RANCHO PKWY, ARROYO GRANDE, CA, 93420 | City of Arroyo Grande, CA | 90-23073-01 | 300 E Branch St 0, Arroyo Grande, CA, 93420 | WATER/SEWAGE | $   74.00 | | | | | | $   100.00 |
| 1140 | 100 RIVER HILLS RD, ASHEVILLE, NC, 28805 | City of Asheville, NC | 1333158 | PO BOX 733 Regional Water Authority, ASHEVILLE, NC, 28802 | WATER/SEWAGE | $   27.00 | | | | | | $   - |
| 45 | 1071 ATLANTIC BLVD, ATLANTIC BEACH, FL, 32233 | City of Atlantic Beach, FL | 7367-7366 | 800 Seminole Road 0, Atlantic Beach, FL, 32233 | WATER/SEWAGE | $   422.00 | | | | $   650.36 | | $   - |
| 540 | 3918 BALDWIN ROAD, AUBURN HILLS, MI, 48326 | City of Auburn Hills, MI | 56000053918 | PO Box 772120 0, Detroit, MI, 48277-2120 | WATER/SEWAGE | $   30.00 | | | | | | $   - |
| 611 | 4362 EAST NEW YORK, AURORA, IL, 60504 | City of Aurora, IL | 55327-34457 | PO Box 2697 0, AURORA, IL, 60507-2697 | WATER/SEWAGE | $   16.00 | | | | | | $   - |
| 90 | 9828 GREAT HILLS TRAIL #700, AUSTIN, TX, 78759 | City of Austin, TX | 65980 00000 | P.O. Box 2267 0, Austin, TX, 78783-2267 | ELECTRIC | $   948.00 | | | | | | $   900.00 |
| 181 | 14010 US HWY 183N SUITE 200, AUSTIN, TX, 78717 | City of Austin, TX | 99733 00000 | P.O. Box 2267 0, Austin, TX, 78783-2267 | ELECTRIC | $   781.00 | | | | | | $   800.00 |
| 181 | 14010 US HWY 183N SUITE 200, AUSTIN, TX, 78717 | City of Austin, TX | 99733 00000 | P.O. Box 2267 0, Austin, TX, 78783-2267 | WATER/SEWAGE | $   48.00 | | | | | | $   - |
| 566 | 4965 WEST HWY 290, SUNSET VALLEY, TX, 78735 | City of Austin, TX | 86402 00000 | P.O. Box 2267 0, Austin, TX, 78783-2267 | ELECTRIC | $   626.00 | | | | | | $   600.00 |
| 1435 | 12700 SHOPS PARKWAY SUITE 400, BEE CAVE, TX, 78738 | City of Austin, TX | 69661 30000 | P.O. Box 2267 0, Austin, TX, 78783-2267 | ELECTRIC | $   844.00 | | | | | | $   800.00 |
| 707 | 481 NORTH RANDALL, BATAVIA, IL, 60510 | City of Batavia, IL | 495.070801.01 | 100 North Island Avenue 0, Batavia, IL, 60510 | ELECTRIC | $   519.00 | | | | | | $   500.00 |
| 438 | 6616 GARTH RD, BAYTOWN, TX, 77521 | City of Baytown, TX | 2390-21280-01 | PO BOX 301460 0, DALLAS, TX, 75303-1460 | WATER/SEWAGE | $   85.00 | | | | $   250.00 | | $   - |
| 1466 | 4029 DOWLEN ROAD, BEAUMONT, TX, 77706 | City of Beaumont, TX | 000376617-000370448 | P.O. Box 521 0, Beaumont, TX, 77704 | WATER/SEWAGE | $   17.00 | | | | | | $   - |
| 219 | 2395 ROSEBUD, BILLINGS, MT, 59102 | City of Billings, MT-30958 | 126539 | P.O. Box 30958 Public Utilities Department, Billings, MT, 59111 | WATER/SEWAGE | $   263.00 | | | | | | $   300.00 |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102 | 715 SOUTH WASHINGTON ST, BISMARCK, ND, 58504 | City of Bismarck, ND | 30003800-000 | PO Box 5555 Water Department, Bismarck, ND, 58506-5555 | WATER/SEWAGE | $    98.00 | | | | | | $    100.00 |
| 562 | 1 AUTO ROW DR, BLOOMINGTON, IL, 61704 | City of Bloomington, IL - 8012 | 013566-000 | P.O. Box 3157 0, Bloomington, IL, 61702-5216 | WATER/SEWAGE | $    74.00 | | | | | | $    100.00 |
| 849 | 849 AUTOMALL RD, BLOOMINGTON, IN, 47401 | City of Bloomington, IN | 19434-001 | P.O. Box 2500 0, Bloomington, IN, 47402 | WATER/SEWAGE | $    31.00 | | | | | | $    - |
| 225 | 320 NORTH CONGRESS AVE, BOYNTON BEACH, FL, 33426 | City of Boynton Beach, FL | 116605-45243 | PO Box 310 0, Boynton Beach, FL, 33425-0310 | WATER/SEWAGE | $    434.00 | | | | $    50.00 | | $    400.00 |
| 269 | 1640 NORTH 19TH AVE, BOZEMAN, MT, 59718 | City of Bozeman, MT | 15985-79170 | P.O. Box 1230 0, Bozeman, MT, 59771-1230 | WATER/SEWAGE | $    41.00 | | | | | | $    - |
| 1618 | 1041 BRANSON HILLS PKWY., BRANSON, MO, 65616 | City of Branson, MO | 38723-15241 | 110 West Maddux Ste 200 Water Dept, Branson, MO, 65616 | WATER/SEWAGE | $    7.00 | | | | | | $    - |
| 545 | 2395 EAST IMPERIAL HWY SUITE B, BREA, CA, 92821 | City of Brea, CA | 132-1990-01 | P.O. Box 2237 Utility Billing - Financial Service Dept, Brea, CA, 92822-2237 | WATER/SEWAGE | $    27.00 | | | | $    160.00 | | $    - |
| 1109 | 499 EMILY DRIVE, CLARKSBURG, WV, 26301 | City of Bridgeport, WV | 011-003016-01 | PO Box 1310 0, Bridgeport, WV, 26330-6310 | WATER/SEWAGE | $    14.00 | | | | | | $    - |
| 1658 | 446 PINNACLE PKWY, BRISTOL, TN, 37620 | City of Bristol, TN | 016-4820-01 | P.O. Box 1348 0, Bristol, TN, 37621-1348 | ELECTRIC | $    4.00 | | | | | | $    - |
| 1658 | 446 PINNACLE PKWY, BRISTOL, TN, 37620 | City of Bristol, TN | 016-4820-01 | P.O. Box 1348 0, Bristol, TN, 37621-1348 | WATER/SEWAGE | $    14.00 | | | | | | $    - |
| 418 | 17000 NW BLUEMOUND RD, BROOKFIELD, WI, 53005 | City of Brookfield, WI | 110462-110462 | 2000 N Calhoun Rd Utilities, Brookfield, WI, 53005-5095 | WATER/SEWAGE | $    29.00 | | | | | | $    - |
| 541 | 1695 MALL OF GEORGIA BLVD, BUFORD, GA, 30519 | City of Buford, GA | 0072 0 3175 01 | 2300 BUFORD HWY 0, BUFORD, GA, 30518 | GAS | $    36.00 | | | | $    500.00 | | $    - |
| 1147 | 1107 N BURLESON BLVD, BURLESON, TX, 76028 | City of Burleson, TX | 23613-90680 | 141 West Renfro 0, Burleson, TX, 76028 | WATER/SEWAGE | $    50.00 | | | | $    125.00 | | $    - |
| 49 | 1220 S BURLINGTON BLVD, BURLINGTON, WA, 98233 | City of Burlington, WA | 006604-000 | 833 S SPRUCE ST 0, Burlington, WA, 98233 | WATER/SEWAGE | $    86.00 | | | | | | $    100.00 |
| 844 | 1501 COUNTY RD 42 W, BURNSVILLE, MN, 55306 | City of Burnsville, MN | 61016000-001 | P.O. BOX 77025 0, Minneapolis, MN, 55480-7725 | WATER/SEWAGE | $    13.00 | | | | | | $    - |
| 556 | 1401 EAST MAIN ST PO BOX 3636, CARBONDALE, IL, 62901 | City of Carbondale, IL | 400130-002 | P.O. Box 2947 0, Carbondale, IL, 62902-2947 | WATER/SEWAGE | $    14.00 | | | | | | $    - |
| 1676 | 555 NEWPORT RD, CASPER, WY, 82609 | City of Casper, WY | 6118302 | PO Box 11000 0, CASPER, WY, 82602-3900 | WATER/SEWAGE | $    172.00 | | | | | | $    200.00 |
| 352 | 4729 SOUTH BLVD, CHARLOTTE, NC, 28217 | City of Charlotte, NC | 13802-82032 | PO Box 1316 Billing Center, Charlotte, NC, 28201-1316 | WATER/SEWAGE | $    125.00 | | | | | | $    100.00 |
| 1592 | 1951 SWANSON DR, CHARLOTTESVILLE, VA, 22901 | City of Charlottesville, VA | 1019632 | P.O. Box 591 0, CHARLOTTESVILLE, VA, 22902 | GAS | $    41.00 | | | | | | $    - |
| 867 | 2130 HAMILTON PLACE BLVD, CHATTANOOGA, TN, 37421 | City of Chattanooga, TN | 000105021-01 | PO Box 591 0, CHATTANOOGA, TN, 37401-0591 | WATER/SEWAGE | $    70.00 | | | | | | $    100.00 |
| 1074 | 3881 GRAND AVE, CHINO, CA, 91710 | City of Chino, CA | 200867 | P.O. Box 667 0, Chino, CA, 91708-0667 | WATER/SEWAGE | $    61.00 | | | | | | $    100.00 |
| 1305 | 2713 GULF TO BAY BLVD, CLEARWATER, FL, 33759 | City of Clearwater, FL | 4107610 | P.O. Box 30020 0, Tampa, FL, 33630-3020 | WATER/SEWAGE | $    212.00 | 6179313 | Safeco Ins. Co. of Am. | $    1,460.00 | | | $    - |
| 1508 | 364 ROUTE 3 WEST, CLIFTON, NJ, 7014 | City of Clifton/Sewer Collecto | 216886 | 900 CLIFTON AVE Attn: Tax Collector's Office, CLIFTON, NJ, 07013 | ELECTRIC | $    75.00 | | | | | | $    100.00 |
| 813 | 1055 SHAW AVE, CLOVIS, CA, 93612 | City of Clovis, CA | 233-215570.00 | PO Box 3007 0, Clovis, CA, 93613-3007 | WATER/SEWAGE | $    636.00 | | | | | | $    600.00 |
| 1 | 780 EAST MERRITT ISLAND CSWY UNIT 5, MERRITT ISLAND, FL, 32952 | City of Cocoa, FL | 160541-120670 | PO Box 1270 0, Cocoa, FL, 32923-1270 | WATER/SEWAGE | $    64.00 | | | | $    299.85 | | $    - |
| 1277 | 7201 SHOPPES DRIVE SUITE 117, MELBOURNE, FL, 32940 | City of Cocoa, FL | 258735-149204 | PO Box 1270 0, Cocoa, FL, 32923-1270 | WATER/SEWAGE | $    38.00 | | | | | | $    - |
| 1281 | 410 W WILBUR AVE, COEUR D'ALENE, ID, 83815 | City of Coeur d Alene, ID | 014348-000 | 710 E MULLAN 0, COEUR D ALENE, ID, 83814 | WATER/SEWAGE | $    356.00 | | | | | | $    400.00 |
| 1479 | 729 SOUTHPARK BOULEVARD, COLONIAL HEIGHTS, VA, 23834 | City of Colonial Heights, VA | 13010729A-02 | P.O. Box 3401 0, Colonial Heights, VA, 23834-9001 | WATER/SEWAGE | $    16.00 | | | | | | $    - |
| 570 | 1901 BERNADETTE DR BLDG 3-B, COLUMBIA, MO, 65203 | City of Columbia, MO | 00146689-0073480 | P.O. Box 1676 Finance Department, Columbia, MO, 65205 | ELECTRIC | $    607.00 | | | | | | $    600.00 |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 767 | 250 HARBISON BLVD, COLUMBIA, SC, 29212 | City of Columbia, SC - Water | 01-46601988-1039798-8 | P.O. Box 7997 Water Billing Department, Columbia, SC, 29202-7997 | WATER/SEWAGE | $ 18.00 | | | | | | $ - |
| 1426 | 6090 GARNERS FERRY ROAD SUITE D, COLUMBIA, SC, 29209 | City of Columbia, SC - Water | 01-9158674-2001312-8 | P.O. Box 7997 Water Billing Department, Columbia, SC, 29202-7997 | WATER/SEWAGE | $ 30.00 | | | | | | $ - |
| 1575 | 8080 CONCORD MILLS RD., CONCORD, NC, 28027 | City of Concord, NC | 00301865-01 | PO Box 580469 Collections Dept, Charlotte, NC, 28258-0469 | ELECTRIC | $ 720.00 | | | | | | $ 700.00 |
| 1321 | 505 I-45 NORTH, CONROE, TX, 77304 | City of Conroe, TX | 0017-2894-000 | PO Box 1669 0, Houston, TX, 77251-1669 | WATER/SEWAGE | $ 40.00 | | | | | | $ - |
| 1330 | 12760 RIVERDALE BLVD, COON RAPIDS, MN, 55448 | City of Coon Rapids, MN | 00068676-2312760004 | 11155 Robinson Drive 0, Coon Rapids, MN, 55433 | WATER/SEWAGE | $ 21.00 | | | | | | $ - |
| 525 | 1401 CORAL RIDGE AVE, CORALVILLE, IA, 52241 | City of Coralville, IA/Water D | 251065-001 | PO Box 5127 0, Coralville, IA, 52241 | WATER/SEWAGE | $ 31.00 | | | | | | $ - |
| 1474 | 3520 GRAND OAKS, CORONA, CA, 92881 | City of Corona, CA | 112767-00001189 | PO Box 6040 0, Artesia, CA, 90702-6040 | ELECTRIC | $ 897.00 | | | | | | $ 900.00 |
| 1474 | 3520 GRAND OAKS, CORONA, CA, 92881 | City of Corona, CA | 112767-00001189 | PO Box 6040 0, Artesia, CA, 90702-6040 | WATER/SEWAGE | $ 76.00 | | | | | | $ 100.00 |
| 730 | 5317 SOUTH PADRE ISLAND DR MOORE PLAZA, CORPUS CHRISTI, TX, 78411 | City of Corpus Christi/659880 | 20057198 | PO Box 659880 0, San Antonio, TX, 78265-9143 | WATER/SEWAGE | $ 180.00 | | | | | | $ 200.00 |
| 1652 | 2700 E WORKMAN AVE STE B, WEST COVINA, CA, 91791 | City of Covina, CA | 1010012106-301087811 | PO Box 60488 0, Los Angeles, CA, 90060-0488 | WATER/SEWAGE | $ 77.00 | | | | | | $ 100.00 |
| 1053 | 13710 DALLAS PKWY SUITE A, DALLAS, TX, 75240 | City of Dallas, TX | 100377288 | CITY HALL 2D South 0, DALLAS, TX, 75277 | WATER/SEWAGE | $ 43.00 | | | | | | $ - |
| 1633 | 4235 ELMORE AVE, DAVENPORT, IA, 52807 | City of Davenport, IA | 5000014340 | P.O. Box 8003 Finance Department, Davenport, IA, 52808-8003 | WATER/SEWAGE | $ 47.00 | | | | | | $ - |
| 283 | 2451 WEST INTERNATIONAL SPDWY SUITE 1101, DAYTONA BEACH, FL, 32114 | City of Daytona Beach, FL | 00022157-00 | P.O. Box 2455 Utility Bill, Daytona Beach, FL, 32115-2455 | WATER/SEWAGE | $ 602.00 | | | | $ 104.13 | | $ 500.00 |
| 1683 | 1851 S. FEDERAL HWY UNIT 504, DELRAY BEACH, FL, 33483 | City of Delray Beach, FL | 797215-618880 | PO Box 367238 0, Bonita Springs, FL, 34136-7238 | WATER/SEWAGE | $ 31.00 | | | | | | $ - |
| 1248 | 1800 S. LOOP 288 STE. 360, DENTON, TX, 76205 | City of Denton, TX | 4280442-01 | PO Box 660150 Utilities, DALLAS, TX, 75266-0150 | ELECTRIC | $ 1,132.00 | | | | | | $ 1,100.00 |
| 832 | 1231 NORTH DUPONT HWY, DOVER, DE, 19901 | City of Dover, DE | 54605-35102 | PO Box 15040 0, Wilmington, DE, 19886-5040 | ELECTRIC | $ 1,163.00 | | | | | | $ 1,200.00 |
| 1541 | 12080 LAKEWOOD BLVD., DOWNEY, CA, 90242 | City of Downey, CA | 1616-021-002 | PO Box 130 Water Division, Downey, CA, 90241 | WATER/SEWAGE | $ 33.00 | | | | | | $ - |
| 1569 | 2531 NW ARTERIAL, DUBUQUE, IA, 52002 | City of Dubuque, IA | 18834-00 | P.O. Box 1063 Water Department, Dubuque, IA, 52004-1063 | WATER/SEWAGE | $ 80.00 | | | | | | $ 100.00 |
| 584 | 901 WEST CENTRAL ENTRANCE, DULUTH, MN, 55811 | City of Duluth Comfortsystems | 270769611-004 | Bin 88900 0, Milwaukee, WI, 53288-0900 | GAS | $ 127.00 | | | | | | $ 100.00 |
| 6161 | 4175 PIONEER AVENUE DUPONT WA 98327 | City of Dupont, WA | 100571-0 | 1700 CIVIC DR 0, DUPONT, WA, 98327-9603 | WATER/SEWAGE | $ 2,465.00 | | | | | | $ 2,500.00 |
| 1252 | 6807 FAYETTEVILLE RD SUITE 102, DURHAM, NC, 27713 | City of Durham, NC (Sewer/Wate | 192796636551 | PO BOX 30041 Utility Services, DURHAM, NC, 27702-0041 | WATER/SEWAGE | $ 23.00 | | | | $ 50.00 | | $ - |
| 617 | 4008 COMMONWEALTH AVE, EAU CLAIRE, WI, 54701 | City of Eau Claire, WI | 05349 | P.O. Box 1087 0, Eau Claire, WI, 54702-1087 | WATER/SEWAGE | $ 80.00 | | | | | | $ 100.00 |
| 1226 | 1350 E 2ND STREET, EDMOND, OK, 73034 | City of Edmond, OK | 0068581-033104 | PO Box 268927 0, Oklahoma City, OK, 73126-8927 | ELECTRIC | $ 880.00 | | | | | | $ 900.00 |
| 364 | 1425 SE EVERETT MALL WAY, EVERETT, WA, 98208 | City of Everett Utilities, WA | 016731 | 3101 Cedar Street 0, Everett, WA, 98201-4598 | WATER/SEWAGE | $ 80.00 | | | | | | $ 100.00 |
| 843 | 4330 13TH AVE SW, FARGO, ND, 58103 | City of Fargo, ND | 6616090019 | P.O. Box 1066 Utilities, Fargo, ND, 58107-1066 | WATER/SEWAGE | $ 42.00 | | | | | | $ - |
| 729 | 4100 NORTH COLLEGE AVE, FAYETTEVILLE, AR, 72703 | City of Fayetteville, AR | 044665537 | 113 West Mountain Street 0, Fayetteville, AR, 72701 | WATER/SEWAGE | $ 370.00 | | | | $ 100.00 | | $ 300.00 |
| 1259 | 15250 SILVER PARKWAY, FENTON, MI, 48430 | City of Fenton, MI | 119152502 | 301 South Leroy Water Department, Fenton, MI, 48430 | WATER/SEWAGE | $ 62.00 | | | | | | $ 100.00 |
| 1166 | 279 DOGWOOD BLVD, FLOWOOD, MS, 39232 | City of Flowood, MS | 374431501 | P.O. Box 320069 0, Flowood, MS, 39232-0069 | WATER/SEWAGE | $ 68.00 | | | | | | $ 100.00 |
| 1026 | 2775 E BIDWELL ST SUITE 100, FOLSOM, CA, 95630 | City of Folsom, CA | 000042167-000205488 | PO Box 7463 0, SAN FRANCISCO, CA, 94120-7463 | WATER/SEWAGE | $ 619.00 | | | | | | $ 600.00 |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 640 | 1860 NORTH FEDERAL HWY, FORT LAUDERDALE, FL, 33305 | City of Fort Lauderdale, FL | 2011682 | P.O. Box 31687 Municipal Services, Tampa, FL, 33631-3687 | WATER/SEWAGE | $ 316.00 | | | | $ 146.56 | | $ 200.00 |
| 553 | 6604 ROGERS AVE, FORT SMITH, AR, 72903 | City of Fort Smith, AR | 000696-28045 | PO Box 1908 0, Fort Smith, AR, 72902 | WATER/SEWAGE | $ 27.00 | | | | $ 50.00 | | $ - |
| 247 | 2003 CHESS DR, SAN MATEO, CA, 94404 | City of Foster City, CA | 35697-141489 | 610 FOSTER CITY BLVD 0, FOSTER CITY, CA, 94404 | WATER/SEWAGE | $ 246.00 | | | | | | $ 200.00 |
| 108 | 1761 GALLERIA BLVD, FRANKLIN, TN, 37067 | CITY OF FRANKLIN - CUSTOMER SE | 091-20004-01 | PO BOX 306097 , NASHVILLE, TN, 37230-6097 | WATER/SEWAGE | $ 24.00 | | | | | | $ - |
| 108 | 1761 GALLERIA BLVD, FRANKLIN, TN, 37067 | City of Franklin, TN | 090-23216-01 | PO BOX 306097 WATER & WASTEWATER, NASHVILLE, TN, 37230-6097 | WATER/SEWAGE | $ 34.00 | | | | | | $ - |
| 369 | 3071 PLANK RD, FREDERICKSBURG, VA, 22401 | City of Fredericksburg, VA | 725284-1223 | P.O. Box 267 City Treasurer, Fredericksburg, VA, 22404 | WATER/SEWAGE | $ 34.00 | | | | $ 825.00 | | $ - |
| 1017 | 3321 PRESTON RD, FRISCO, TX, 75034 | City of Frisco, TX | 89-0057-02 | PO BOX 2730 0, FRISCO, TX, 75034 | WATER/SEWAGE | $ 499.00 | | | | | | $ 500.00 |
| 1533 | 425 TOWN CENTER BOULEVARD, GARLAND, TX, 75040 | City of Garland Utility Servic | 182429-86886 | P.O. Box 461508 0, Garland, TX, 75046-1508 | ELECTRIC | $ 998.00 | | | | | | $ 1,000.00 |
| 47 | 3734 EAST FRANKLIN BLVD, GASTONIA, NC, 28056 | City of Gastonia, NC | 20219800 | PO Box 580068 0, Charlotte, NC, 28258-0068 | ELECTRIC | $ 464.00 | | | | | | $ 500.00 |
| 1509 | 1019 WEST UNIVERSITY AVE. SUITE 800, GEORGETOWN, TX, 78628 | City of Georgetown, TX | 10011269 | P.O. Box 1430 0, Georgetown, TX, 78627 | WATER/SEWAGE | $ 981.00 | | | | | | $ 1,000.00 |
| 694 | 7730 POPLAR AVE SUITE 7, GERMANTOWN, TN, 38138 | City of Germantown, TN | 000049465-000096368 | PO Box 5172 0, Memphis, TN, 38101-5172 | WATER/SEWAGE | $ 10.00 | | | | $ 20.00 | | $ - |
| 1341 | 545 N GLENDALE AVENUE, GLENDALE, CA, 91206 | City of Glendale, CA - Water & | 31693750-05 | PO Box 29099 0, Glendale, CA, 91209-9099 | ELECTRIC | $ 1,378.00 | | | | | | $ 1,400.00 |
| 656 | 1601 MARKET PLACE DR SUITE 1, GREAT FALLS, MT, 59404 | City of Great Falls, MT | 463640-002 | P.O. Box 5021 0, Great Falls, MT, 59403 | WATER/SEWAGE | $ 151.00 | | | | | | $ 200.00 |
| 282 | 5170 SOUTH 76TH ST, GREENDALE, WI, 53129 | City of Greenfield, WI | 00151 | PO Box 20739 0, Greenfield, WI, 53220 | WATER/SEWAGE | $ 53.00 | | | | | | $ 100.00 |
| 1219 | 3116 NORTHLINE AVE, GREENSBORO, NC, 27408 | City of Greensboro, NC | 110-3493.300 | P.O. Box 1170 0, Greensboro, NC, 27402-1170 | WATER/SEWAGE | $ 49.00 | | | | $ 115.00 | | $ - |
| 1222 | 1210-C BRIDFORD PARKWAY, GREENSBORO, NC, 27407 | City of Greensboro, NC | 410-0241.301 | P.O. Box 1170 0, Greensboro, NC, 27402-1170 | WATER/SEWAGE | $ 55.00 | | | | $ 250.00 | | $ - |
| 264 | 470 NW EASTMAN PKWY, GRESHAM, OR, 97030 | City of Gresham, OR | A 98032018 | 1333 NW Eastman Pkwy 0, Gresham, OR, 97030-3813 | WATER/SEWAGE | $ 79.00 | | | | | | $ 100.00 |
| 407 | 15154 CROSSROADS PKWAY, GULFPORT, MS, 39503 | City of Gulfport, MS | 750008530-7563 | PO Box 123643 0, DALLAS, TX, 75312-3643 | WATER/SEWAGE | $ 79.00 | | | | | | $ 100.00 |
| 291 | 19233 VERNIER RD, HARPER WOODS, MI, 48225 | City of Harper Woods, MI | 003330635500 | 19617 Harper Avenue Water Department, Harper Woods, MI, 48225-2095 | WATER/SEWAGE | $ 37.00 | | | | | | $ - |
| 204 | 1000 TURTLE CREEK DR SUITE 4, HATTIESBURG, MS, 39402 | City of Hattiesburg, MS/1897 | 6303 | P.O. Box 1897 Water Billing Office, Hattiesburg, MS, 39403 | WATER/SEWAGE | $ 28.00 | | | | | | $ - |
| 1069 | 88 HIGHLAND SQUARE DR, HENDERSONVILLE, NC, 28792 | City of Hendersonville, NC | 21442-42115 | PO Box 603068 0, Charlotte, NC, 28260-3068 | WATER/SEWAGE | $ 36.00 | | | | | | $ - |
| 1128 | 1844 CATAWBA VALLEY BLVD SE, HICKORY, NC, 28602 | City of Hickory, NC | 32452-69913 | PO Box 580069 0, Charlotte, NC, 28258-0069 | WATER/SEWAGE | $ 42.00 | | | | | | $ - |
| 816 | 2483 NW 185TH AVE, HILLSBORO, OR, 97124 | City of Hillsboro, OR | 12847 | 150 E MAIN ST UTILITY BILLING 1ST FL, HILLSBORO, OR, 97123-4028 | WATER/SEWAGE | $ 136.00 | | | | | | $ 100.00 |
| 44 | 1927 WEST GRAY, HOUSTON, TX, 77019 | City of Houston, TX - Water/Wa | 8599-0012-8017 | PO Box 1560 0, Houston, TX, 77251-1560 | WATER/SEWAGE | $ 81.00 | | | | | | $ 100.00 |
| 239 | 2501 RICE BLVD, HOUSTON, TX, 77005 | City of Houston, TX - Water/Wa | 2138-5635-1407 | PO Box 1560 0, Houston, TX, 77251-1560 | WATER/SEWAGE | $ 73.00 | | | | | | $ 100.00 |
| 1634 | 18557 MAIN ST, HUNTINGTON BEACH, CA, 92648 | City of Huntington Beach, CA | 00008190-0515940 | PO Box 711 Attn: Finance Dept, Huntington Beach, CA, 92648-0711 | WATER/SEWAGE | $ 18.00 | | | | | | $ - |
| 178 | 2275 EAST 17TH ST, IDAHO FALLS, ID, 83404 | City of Idaho Falls, ID | 2017368 | P.O. Box 50220 0, Idaho Falls, ID, 83405 | ELECTRIC | $ 347.00 | | | | | | $ 300.00 |
| 745 | 3064 PLAINFIELD RD, JOLIET, IL, 60435 | City of Joliet, IL | 104925-209680 | PO Box 5001 Municipal Services, Joliet, IL, 60434-5001 | WATER/SEWAGE | $ 18.00 | | | | | | $ - |
| 494 | 410 RANGE LINE RD, JOPLIN, MO, 64801 | City of Joplin, MO | 136659-337700 | Attn: Utility Billing 602 S Main St, Joplin, MO, 64801-2606 | WATER/SEWAGE | $ 25.00 | | | | | | $ - |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1289 | 2375 US HIGHWAY 93 NORTH, KALISPELL, MT, 59901 | City of Kalispell, MT | 32079 | P.O. Box 1997 Water Department, Kalispell, MT, 59903 | WATER/SEWAGE | $ 23.00 | | | | | | $ - |
| 1176 | 421 THREE RIVERS DRIVE, KELSO, WA, 98626 | City of Kelso, WA | 12-09020-01 | PO Box 94264 0, Seattle, WA, 98124-6564 | WATER/SEWAGE | $ 221.00 | | | | $ 120.00 | | $ 100.00 |
| 213 | 1232 NORTH COLUMBIA CTR BLVD, KENNEWICK, WA, 99336 | City of Kennewick, WA | 47000302-01 | P.O. Box 6108 0, Kennewick, WA, 99336-0108 | WATER/SEWAGE | $ 68.00 | | | | | | $ 100.00 |
| 1006 | 1304 JUNCTION HWY #100, KERRVILLE, TX, 78028 | City of Kerrville, TX | 11-2615-00 | 701 Main St Water Records Department, Kerrville, TX, 78028 | WATER/SEWAGE | $ 17.00 | | | | | | $ - |
| 1388 | 655 FAIRWAY RD S BLDG C, KITCHENER, ON, N2C 1X4 | City of Kitchener, ON | 110039518 | PO BOX 1113 FINANCE DEPT, REVENUE DIVISION, KITCHENER, ON, N2G 4R6 | GAS | $ 102.00 | | | | | | $ 100.00 |
| 1021 | 1429 S REED RD, KOKOMO, IN, 46902 | City of Kokomo, IN | 28223-48161 | P.O. Box 1209 Wastewater Utility City Hall, Kokomo, IN, 46903-1209 | WATER/SEWAGE | $ 19.00 | | | | | | $ - |
| 732 | 3616 HWY 157, LA CROSSE, WI, 54601 | CITY OF LACROSSE | 4004269-01 | 400 LACROSSE ST. CITY HALL, LACROSSE, WI, 54601 | WATER/SEWAGE | $ 31.00 | | | | | | $ - |
| 1126 | 302 W PRIEN LAKE ROAD, LAKE CHARLES, LA, 70601 | City of Lake Charles Water Div | 92611-5048 | PO Box 1727 0, Lake Charles, LA, 70602-1727 | WATER/SEWAGE | $ 125.00 | | | | | | $ 100.00 |
| 158 | 806 PLAZA BLVD, LANCASTER, PA, 17601 | City of Lancaster, PA | 417290 | P.O. Box 1020 0, LANCASTER, PA, 17608-1020 | WATER/SEWAGE | $ 131.00 | | | | | | $ 100.00 |
| 548 | 20195 LANGLEY BYPASS, LANGLEY, BC, V3A 6K9 | City of Langley, BC | 50180 | 20399 Douglas Cresent Utility Billing Division, Langley, BC, V3A 4B3 | WATER/SEWAGE | $ 57.00 | | | | | | $ 100.00 |
| 244 | 3020 EAST LOHMAN AVE, LAS CRUCES, NM, 88011 | City of Las Cruces, NM | 144001660-156454 | P.O. Box 20000 0, Las Crucas, NM, 88004 | WATER/SEWAGE | $ 181.00 | 6075788 | Safeco Ins. Co. of Am. | $ 350.00 | | | $ - |
| 48 | 254 PLAINFIELD RD, WEST LEBANON, NH, 3784 | City of Lebanon, NH | 0706902 | 51 North Park Street Water & Sewer Department, Lebanon, NH, 03766 | WATER/SEWAGE | $ 21.00 | | | | | | $ - |
| 1050 | 289 NORTH MAIN STREET 15 WATER TOWER PLAZA, LEOMINSTER, MA, 1453 | City of Leominster, MA | 210-00881171 | 25 West Street 0, Leominster, MA, 01453 | WATER/SEWAGE | $ 13.00 | | | | | | $ - |
| 1504 | 745 1ST AVENUE SOUTH, LETHBRIDGE, AB, T1J 5A4 | City of Lethbridge, AB | A00319376 | 910 - 4 Avenue South 0, Lethbridge, AB, T1J0P6 | ELECTRIC | $ 521.00 | | | | | | $ 500.00 |
| 1555 | 2628 NEZ PERCE DRIVE, LEWISTON, ID, 83501 | City of Lewiston, ID | 0507049433 | P.O. Box 617 0, Lewiston, ID, 83501 | WATER/SEWAGE | $ 63.00 | | | | | | $ 100.00 |
| 1531 | 1379 S. LOWER SACRAMENTO RD SUITE S03, LODI, CA, 95242 | City of Lodi, CA | 11027256-545371 | PO BOX 3006 0, LODI, CA, 95241 | ELECTRIC | $ 1,800.00 | | | | | | $ 1,800.00 |
| 1208 | 7641 CARSON BLVD, LONG BEACH, CA, 90808 | City of Long Beach, CA | 5033800000 | P.O. Box 630 Gas, Water, Sewer, & Refuse Utilities, Long Beach, CA, 90842-0001 | WATER/SEWAGE | $ 192.00 | | | | | | $ 200.00 |
| 865 | 307 WEST LOOP 281, LONGVIEW, TX, 75604 | City of Longview, TX | 22309905-10 | P.O. Box 1952 0, Longview, TX, 75606 | WATER/SEWAGE | $ 49.00 | | | | $ 50.00 | | $ - |
| 1468 | 1695 ROCKY MOUNTAIN AVENUE, LOVELAND, CO, 80538 | City of Loveland, CO | 100004-38536 | 500 East 3rd Street Utility Billing, Loveland, CO, 80537 | ELECTRIC | $ 527.00 | | | | | | $ 500.00 |
| 1686 | 5015 MILWAUKEE AVE SUITE 100, LUBBOCK, TX, 79407 | City of Lubbock Utilities, TX | 9966069-9727171 | P.O. Box 10541 0, Lubbock, TX, 79408-3541 | ELECTRIC | $ 426.00 | | | | | | $ 400.00 |
| 1107 | 4024-B WARDS ROAD, LYNCHBURG, VA, 24502 | City of Lynchburg, VA | 5624654-001 | PO Box 9000 Attn: Utility Billing, Lynchburg, VA, 24505-9000 | WATER/SEWAGE | $ 52.00 | | | | | | $ 100.00 |
| 508 | 1800 C ROSECRANS AVE, MANHATTAN BEACH, CA, 90266 | City of Manhattan Beach, CA | 94-0018030-00 | P.O. Box 3040 0, Manhattan Beach, CA, 90266-1040 | WATER/SEWAGE | $ 30.00 | | | | | | $ - |
| 1430 | 320 SOUTHWIND PLACE, MANHATTAN, KS, 66503 | City of Manhattan, KS | 78988-27631 | P.O. Box 309 0, Manhattan, KS, 66505-0309 | WATER/SEWAGE | $ 41.00 | | | | | | $ - |
| 1443 | 1901 E MADISON AVENUE, MANKATO, MN, 56001 | City of Mankato, MN | 316468-409944 | PO Box 3368 0, Mankato, MN, 56002-3368 | WATER/SEWAGE | $ 111.00 | | | | | | $ 100.00 |
| 6041 | 2200 HERITAGE PKWY MANSFIELD TX 76063 | City of Mansfield, TX | 002-0003210-001 | 1200 East Broad St Water & Sewer Department, Mansfield, TX, 76063 | WATER/SEWAGE | $ 2,074.00 | | | | $ 300.00 | | $ 1,800.00 |
| 1371 | 285 COMMERCE AVENUE, MANTECA, CA, 95336 | City of Manteca, CA | 95901A-001 | 1001 West Center Street Finance Department, Manteca, CA, 95337 | WATER/SEWAGE | $ 29.00 | | | | $ 100.00 | | $ - |
| 574 | 7900 WEDGEWOOD LN, MAPLE GROVE, MN, 55369 | City of Maple Grove, MN | 00040441-0523790004 | 12800 Arbor Lakes Pkwy N 0, Maple Grove, MN, 55369-7064 | WATER/SEWAGE | $ 11.00 | | | | | | $ - |
| 1413 | 2821 CRAIG DRIVE SUITE 100, MCKINNEY, TX, 75070 | City of McKinney, TX | 87473-78524 | P.O. Box 8000 0, McKinney, TX, 75070-8000 | WATER/SEWAGE | $ 54.00 | | | | $ 315.00 | | $ - |
| 15 | 3425 CRATER LAKE HWY, MEDFORD, OR, 97504 | City of Medford, OR | 1116781 1024540 | PO Box 2327 0, Portland, OR, 97208-2327 | WATER/SEWAGE | $ 222.00 | | | | | | $ 200.00 |
| 1325 | 1778 W OLIVE AVE, MERCED, CA, 95348 | City of Merced, CA | 76507-27028 | 678 W 18th St Dept UB, Merced, CA, 95340 | WATER/SEWAGE | $ 59.00 | | | | | | $ 100.00 |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 655 | 1409 JOE MANN BLVD, MIDLAND, MI, 48642 | City of Midland, MI | 7583-001 | PO Box 1647 0, Midland, MI, 48641-1647 | WATER/SEWAGE | $    39.00 | | | | $    70.00 | | $    - |
| 1590 | 2148 NORTH 2ND STREET A, MILLVILLE, NJ, 8332 | City of Millville, NJ | 11977-24 | P.O. Box 609 Utility Department, Millville, NJ, 08332-0609 | WATER/SEWAGE | $    53.00 | | | | | | $    100.00 |
| 1195 | 3801 PELANDALE AVE #F-1, MODESTO, CA, 95356 | City of Modesto, CA | 363143-185376 | P.O. Box 767 0, Modesto, CA, 95354-3767 | WATER/SEWAGE | $    61.00 | | | | | | $    100.00 |
| 711 | 4681 PECANLAND MALL DR, MONROE, LA, 71203 | City of Monroe, LA | 09835 | P.O. Box 1743 0, Monroe, LA, 71210 | WATER/SEWAGE | $    38.00 | | | | $    44.67 | | $    - |
| 14 | 5440 MORENO ST, MONTCLAIR, CA, 91763 | City of Montclair, CA | 011988-000 | P.O. Box 2308 0, Montclair, CA, 91763 | WATER/SEWAGE | $    15.00 | | | | | | $    - |
| 612 | 1101 SEABOARD ST, MYRTLE BEACH, SC, 29577 | City of Myrtle Beach, SC | 2-040-78600-00 | PO Box 1346 0, Myrtle Beach, SC, 29578-1346 | WATER/SEWAGE | $    41.00 | | | | | | $    - |
| 224 | 2033 S GLENBURNIE RD, NEW BERN, NC, 28562 | City of New Bern, NC | 88543-66580 | PO Box 1710 0, New Bern, NC, 28563-1710 | WATER/SEWAGE | $    225.00 | | | | | | $    200.00 |
| 114 | 5580 YOUNGSTOWN-WARREN RD SUITE 11, NILES, OH, 44446 | City of Niles, OH | 511003-151186 | 34 West State Street 0, Niles, OH, 44446-5036 | ELECTRIC | $    430.00 | | | | $    1,000.00 | | $    - |
| 29 | 200 NORMAN CENTER CT, NORMAN, OK, 73072 | City of Norman, OK | 32681-66680 | P.O. Box 5599 0, Norman, OK, 73070 | WATER/SEWAGE | $    354.00 | | | | $    60.00 | | $    300.00 |
| 736 | 4643 EVERHARD RD, CANTON, OH, 44718 | City of North Canton, OH | 11180*1 | 145 North Main Street Public Utilities, North Canton, OH, 44720 | WATER/SEWAGE | $    89.00 | | | | | | $    100.00 |
| 504 | 18681 BISCAYNE BLVD, AVENTURA, FL, 33180 | City of North Miami Beach, FL | 04-24-01840-1 | P.O. Box 600427 0, North Miami Beach, FL, 33160-0427 | WATER/SEWAGE | $    188.00 | | | | | | $    200.00 |
| 1016 | 5325 HARVEY ST, MUSKEGON, MI, 49444 | City of Norton Shores, MI | HRV1-005325-0000-01 | 4814 Henry Street Department of Public Works, Norton Shores, MI, 49441 | WATER/SEWAGE | $    63.00 | | | | | | $    100.00 |
| 1420 | 5855 KRUEGER LANE, OAK PARK HEIGHTS, MN, 55082 | City of Oak Park Heights, MN | 110-32000-01 | 14168 Oak Park Blvd N 0, Oak Park Heights, MN, 55082 | WATER/SEWAGE | $    40.00 | | | | | | $    - |
| 677 | 2516 SW COLLEGE RD, OCALA, FL, 34471 | City of Ocala, FL | 557035-166684 | 201 SE 3rd Street 0, Ocala, FL, 34471-2174 | ELECTRIC | $    1,505.00 | | | | | | $    1,500.00 |
| 1007 | 6101 N ILLINOIS ST, FAIRVIEW HEIGHTS, IL, 62208 | City of O'Fallon, IL | 8995-002 | 255 South Lincoln Avenue Water Department, O'Fallon, IL, 62269 | WATER/SEWAGE | $    121.00 | | | | | | $    100.00 |
| 1469 | 15340 WEST 119TH STREET, OLATHE, KS, 66062 | City of Olathe, KS | 37011980-04 | P.O. Box 2100 0, Olathe, KS, 66051-2100 | WATER/SEWAGE | $    62.00 | | | | $    40.00 | | $    - |
| 618 | 1309 COOPER POINT RD, OLYMPIA, WA, 98502 | City of Olympia, WA | 26830-29417 | P.O. Box 7966 Utility Department, Olympia, WA, 98507-7966 | WATER/SEWAGE | $    724.00 | | | | | | $    700.00 |
| 1217 | 763 S MAIN STREET SUITE 150, ORANGE, CA, 92868 | City of Orange, CA | 00055196-00 | PO Box 30146 0, Los Angeles, CA, 90030-0146 | WATER/SEWAGE | $    69.00 | | | | | | $    100.00 |
| 323 | 422 SOUTH LAKE AVE, PASADENA, CA, 91101 | City of Pasadena, CA | 72075-5 | P.O. BOX 7120 Municipal Services, PASADENA, CA, 91109 | ELECTRIC | $    646.00 | | | | | | $    600.00 |
| 323 | 422 SOUTH LAKE AVE, PASADENA, CA, 91101 | City of Pasadena, CA | 72075-5 | P.O. BOX 7120 Municipal Services, PASADENA, CA, 91109 | WATER/SEWAGE | $    21.00 | | | | | | $    - |
| 663 | 11575 PINES BLVD, PEMBROKE PINES, FL, 33026 | City of Pembroke Pines, FL | 03-302-06762-0012 | PO Box 269005 0, Pembroke Pines, FL, 33026 | WATER/SEWAGE | $    24.00 | | | | | | $    - |
| 724 | 7739 WEST BELL RD, PEORIA, AZ, 85382 | City of Peoria, AZ | 00021480-00 | PO Box 80031 0, Prescott, AZ, 86304-8031 | WATER/SEWAGE | $    233.00 | | | | | | $    200.00 |
| 1565 | 10092 WEST HAPPY VALLEY ROAD, PEORIA, AZ, 85383 | City of Peoria, AZ | 00086069-02 | PO Box 80031 0, Prescott, AZ, 86304-8031 | WATER/SEWAGE | $    35.00 | | | | $    200.00 | | $    - |
| 1101 | 1309 SPRING STREET SUITE 130, PETOSKEY, MI, 49770 | City of Petoskey, MI | 51.078800.02 | 101 East Lake Street 0, Petoskey, MI, 49770 | ELECTRIC | $    432.00 | | | | $    1,000.00 | | $    - |
| 1461 | 2310 S CHRISTOPHER COLUMBUS, PHILADELPHIA, PA, 19148 | City of Philadelphia - Water R | 026-23055-02310-001 | PO BOX 41496 0, Philadelphia, PA, 19101-1496 | WATER/SEWAGE | $    590.00 | | | | | | $    600.00 |
| 554 | 4717 EAST RAY RD, PHOENIX, AZ, 85044 | City of Phoenix, AZ - 29100 | 6024900000 | PO Box 29100 0, Phoenix, AZ, 85038-9100 | WATER/SEWAGE | $    21.00 | | | | | | $    - |
| 1378 | 2501 W. HAPPY VALLEY PKWY #26, PHOENIX, AZ, 85027 | City of Phoenix, AZ - 29100 | 3905930000 | PO Box 29100 0, Phoenix, AZ, 85038-9100 | WATER/SEWAGE | $    17.00 | | | | | | $    - |
| 1566 | 10888 SW VILLAGE PKWY, PORT ST. LUCIE, FL, 34987 | City of Port St. Lucie, FL | 0868404293134 | P.O. Drawer 8987 Utilities System Department, Port St. Lucie, FL, 34985 | WATER/SEWAGE | $    43.00 | | | | $    370.00 | | $    - |
| 1270 | 230 SHENSTONE BLVD, GARNER, NC, 27529 | City of Raleigh, NC | 2265410000 | PO Box 71081 Attn: Utility Billing, Charlotte, NC, 28272-1081 | WATER/SEWAGE | $    70.00 | | | | | | $    100.00 |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1275 | 8391 BRIER CREEK PARKWAY, RALEIGH, NC, 27617 | City of Raleigh, NC | 2254510000 | PO Box 71081 Attn: Utility Billing, Charlotte, NC, 28272-1081 | WATER/SEWAGE | $    54.00 | | | | | | $    100.00 |
| 1389 | 5900 POYNER ANCHOR LANE SUITE 101, RALEIGH, NC, 27616 | City of Raleigh, NC | 6138500000 | PO Box 71081 Attn: Utility Billing, Charlotte, NC, 28272-1081 | WATER/SEWAGE | $    73.00 | | | | | | $    100.00 |
| 1536 | 436 DANIELS STREET, RALEIGH, NC, 27605 | City of Raleigh, NC | 0644910000 | PO Box 71081 Attn: Utility Billing, Charlotte, NC, 28272-1081 | WATER/SEWAGE | $    31.00 | | | | | | $    - |
| 1210 | 2004-50TH AVE UNIT 189, RED DEER, AB, T4R 3A2 | City of Red Deer | 5000103870 | Box 5008 0, Red Deer, AB, T4N 3T4 | WATER/SEWAGE | $    299.00 | | | | | | $    300.00 |
| 1179 | 1120 HILLTOP DRIVE, REDDING, CA, 96003 | City of Redding, CA | 0130317-1 | P.O. Box 496081 Municipal Utilities, Redding, CA, 96049-6081 | ELECTRIC | $    1,680.00 | | | | | | $    1,700.00 |
| 1399 | 27532 W LUGONIA AVE, REDLANDS, CA, 92374 | City of Redlands, CA/6903 | 30-0509.301 | P.O. Box 6903 0, Redlands, CA, 92375-0903 | WATER/SEWAGE | $    31.00 | | | | $    600.00 | | $    - |
| 835 | 2900 WEST 66TH ST, RICHFIELD, MN, 55423 | City of Richfield, MN | 0116629000 | 6700 Portland Avenue 0, Richfield, MN, 55423 | WATER/SEWAGE | $    16.00 | | | | | | $    - |
| 470 | 11120 W BROAD STREET, GLEN ALLEN, VA, 23060 | City of Richmond, VA | 109583-0142346 | 900 East Broad Street Finance Department, Room 102, Richmond, VA, 23219 | GAS | $    43.00 | | | | | | $    - |
| 1033 | 9840 BROOK RD, GLEN ALLEN, VA, 23059 | City of Richmond, VA | 109583-0147075 | 900 East Broad Street Finance Department, Room 102, Richmond, VA, 23219 | GAS | $    55.00 | | | | | | $    100.00 |
| 1408 | 1336 SOUTH ROCHESTER ROAD, ROCHESTER HILLS, MI, 48307 | City of Rochester Hills Water | 222352510 | PO Box 94593 0, Cleveland, IL, 44101-4593 | WATER/SEWAGE | $    38.00 | | | | | | $    - |
| 75 | 2707 MARKET CENTER DR, ROCKWALL, TX, 75032 | City of Rockwall, TX | 07942-003 | 385 South Goliad Street Attn: Utility Billing, Rockwall, TX, 75087-3699 | WATER/SEWAGE | $    77.00 | | | | | | $    100.00 |
| 69 | 1472 JEFFREYS ROAD, ROCKY MOUNT, NC, 27804 | City of Rocky Mount | 00290135-0185685 | P.O. Box 1180 Attn: Cashiers Office, Rocky Mount, NC, 27802-1180 | ELECTRIC | $    532.00 | 6075766 | Safeco Ins. Co. of Am. | $    3,500.00 | | | $    - |
| 1285 | 1438 TURNER MCCALL BLVD SW, ROME, GA, 30161 | City of Rome, GA | 018220 | PO BOX 1711 0, ROME, GA, 30162 | WATER/SEWAGE | $    50.00 | | | | | | $    - |
| 1022 | 1101 GALLERIA BLVD, ROSEVILLE, CA, 95678 | City of Roseville, CA | 2035466 | PO Box 619136 0, Roseville, CA, 95661-9136 | ELECTRIC | $    2,682.00 | | | | | | $    2,700.00 |
| 464 | 2701-B PARKER ROAD, ROUND ROCK, TX, 78681 | City of Round Rock, TX | 36923-330120 | 221 E Main St 0, Round Rock, TX, 78664 | WATER/SEWAGE | $    88.00 | | | | $    150.00 | | $    - |
| 194 | 31800 WOODWARD AVE, ROYAL OAK, MI, 48073 | City of Royal Oak, MI | 1104400601 | P.O. Box 64 0, Royal Oak, MI, 48068-0064 | WATER/SEWAGE | $    42.00 | | | | | | $    - |
| 1159 | 803 LANCASTER DR NE, SALEM, OR, 97301 | City of Salem, OR | 28984-0001 | PO Box 2795 Utility Billing, Portland, OR, 97208-2795 | WATER/SEWAGE | $    28.00 | | | | | | $    - |
| 300 | 2320 NORTH SALISBURY BLVD, SALISBURY, MD, 21801 | CITY OF SALISBURY | 51913 | WATER DEPARTMENT 125 N DIVISION ST, SALISBURY, MD, 21801-4940 | WATER/SEWAGE | $    19.00 | | | | | | $    - |
| 326 | 4141 SUNSET DR, SAN ANGELO, TX, 76904 | City of San Angelo Utility Bil | 77225-21554 | P.O. Box 5820 0, San Angelo, TX, 76902-5820 | WATER/SEWAGE | $    74.00 | | | | | | $    100.00 |
| 604 | 401 TOWN CENTER BLVD, SANFORD, FL, 32771 | City of Sanford, FL | 268840-192545 | P.O. Box 2847 0, Sanford, FL, 32772 | WATER/SEWAGE | $    193.00 | | | | 84.53 | | $    100.00 |
| 709 | 2716 SANTA ROSA AVE, SANTA ROSA, CA, 95407 | City of Santa Rosa, CA-Water & | 000364 | P.O. Box 1658 0, Santa Rosa, CA, 95402-1658 | WATER/SEWAGE | $    53.00 | | | | | | $    100.00 |
| 1675 | 3800 S TAMIAMI TRAIL SUITE 24, SARASOTA, FL, 34239 | City of Sarasota, FL | 128949-43076 | PO Box 31510 0, Tampa, FL, 33631-3510 | WATER/SEWAGE | $    143.00 | | | | | | $    100.00 |
| 1229 | 121-1715 PRESTON AVENUE NORTH, SASKATOON, SK, S7H 2V7 | City of Saskatoon, SK | 101267684 | P.O. Box 7030 Treasurer's Office-Utilities Division, Saskatoon, SK, S7K 8E3 | ELECTRIC | $    467.00 | | | | | | $    500.00 |
| 312 | 5500 ABERCORN SUITE 1, SAVANNAH, GA, 31405 | City of Savannah, GA | 053187 | P.O. Box 1968 0, Savannah, GA, 31402-1968 | WATER/SEWAGE | $    9.00 | | | | | | $    - |
| 6021 | 1 KNOWLTON WAY SAVANNAH GA 31407 | City of Savannah, GA | 077638 | P.O. Box 1968 0, Savannah, GA, 31402-1968 | WATER/SEWAGE | $    129.00 | | | | | | $    100.00 |
| 1309 | 16219 N SCOTTSDALE ROAD, SCOTTSDALE, AZ, 85254 | City of Scottsdale, AZ | 2009754404 | PO Box 52799 0, Phoenix, AZ, 85072-2799 | WATER/SEWAGE | $    19.00 | | | | | | $    - |
| 174 | 15725 WESTMINSTER WAY, SEATTLE, WA, 98133 | City of Seattle/Seattle City L | 8784020000 | PO Box 35178 0, Seattle, WA, 98124-5178 | ELECTRIC | $    687.00 | | | | | | $    700.00 |
| 174 | 15725 WESTMINSTER WAY, SEATTLE, WA, 98133 | City of Seattle/Seattle Public | 0639840000 | PO Box 35177 0, Seattle, WA, 98124-5177 | WATER/SEWAGE | $    40.00 | | | | | | $    - |
| 766 | 760 U S 27 N, SEBRING, FL, 33870 | City of Sebring, FL | 16119-35130 | P.O. Box 9900 0, Sebring, FL, 33871-9931 | WATER/SEWAGE | $    88.00 | | | | | | $    100.00 |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1080 | 8344 AGORA PARKWAY SUITE 100, SELMA, TX, 78154 | City of Selma, TX | 08-0240-01 | 9375 Corporate Drive 0, Selma, TX, 78154 | WATER/SEWAGE | $ 195.00 | | | | | | $ 200.00 |
| 1511 | 7051 YOUREE DRIVE, SHREVEPORT, LA, 71105 | City of Shreveport, LA - 30065 | 55-174653301-9 | P.O. Box 30065 0, Shreveport, LA, 71153 | WATER/SEWAGE | $ 40.00 | | | | | | $ - |
| 298 | 4265 SERGEANT RD, SIOUX CITY, IA, 51106 | City of Sioux City, IA | 41270-572795 | PO Box 447 Attn: Customer Service, Sioux City, IA, 51102 | WATER/SEWAGE | $ 18.00 | | | | | | $ - |
| 298 | 4265 SERGEANT RD, SIOUX CITY, IA, 51106 | City of Sioux City, IA/3572 | 41270-572795 | PO Box 447 Attn: Customer Service, Sioux City, IA, 51102 | WATER/SEWAGE | $ 20.00 | | | | | | $ - |
| 1682 | 690 TOWN CENTER PKWY, SLIDELL, LA, 70458 | City of Slidell, LA | 045-005699-01 | PO BOX 828 0, SLIDELL, LA, 70459-0828 | WATER/SEWAGE | $ 22.00 | | | | | | $ - |
| 1507 | 57 BETHEL ROAD, SOMERS POINT, NJ, 8244 | City of Somers Point, NJ | 3865-23 | PO Box 157 0, Somers Point, NJ, 08244-0157 | ELECTRIC | $ 53.00 | | | | | | $ 100.00 |
| 1477 | 6420 TOWN CENTER LOOP, SOUTHAVEN, MS, 38671 | City of Southaven, MS | 00002285 | 8710 Northwest Dr 0, Southaven, MS, 38671-2410 | WATER/SEWAGE | $ 35.00 | | | | $ 101.00 | | $ - |
| 635 | 9940 NORTH NEWPORT HWY, SPOKANE, WA, 99218 | City of Spokane, WA | 070871 | 808 West Spokane Falls Blvd 0, Spokane, WA, 99256-0001 | WATER/SEWAGE | $ 896.00 | | | | $ 500.00 | | $ 400.00 |
| 622 | 180 MID-RIVERS MALL CIRCLE, SAINT PETERS, MO, 63376 | City of St Peters, MO | 21142501 | PO Box 9 0, Saint Peters, MO, 63376 | WATER/SEWAGE | $ 41.00 | | | | | | $ - |
| 1340 | 3701 W DIVISION STREET, ST CLOUD, MN, 56301 | City of St. Cloud, MN | 0068831 | P.O. Box 1501 0, St. Cloud, MN, 56302-1501 | WATER/SEWAGE | $ 9.00 | | | | | | $ - |
| 1106 | 329 SOUTH RIVER ROAD, SAINT GEORGE, UT, 84790 | City of St. George, UT | 04-008306-01 | 175 East 200 North 0, St George, UT, 84770 | ELECTRIC | $ 616.00 | | | | | | $ 600.00 |
| 622 | 180 MID-RIVERS MALL CIRCLE, SAINT PETERS, MO, 63376 | City of St. Peters, MO | 21142501 | PO Box 9 0, Saint Peters, MO, 63376 | WATER/SEWAGE | $ 63.00 | | | | | | $ 100.00 |
| 723 | 4949 4TH ST N, SAINT PETERSBURG, FL, 33703 | City of St. Petersburg, FL | 029658-208427 | P.O. Box 33034 0, St. Petersburg, FL, 33733-8034 | WATER/SEWAGE | $ 526.00 | | | | | | $ 500.00 |
| 1379 | 2030 TYRONE BLVD, ST PETERSBURG, FL, 33710 | City of St. Petersburg, FL | 114668-305067 | P.O. Box 33034 0, St. Petersburg, FL, 33733-8034 | WATER/SEWAGE | $ 362.00 | | | | | | $ 400.00 |
| 338 | 44501 SCHOENHERR, STERLING HEIGHTS, MI, 48313 | City of Sterling Heights Water | 502138 | PO Box 5500 Dept 181601, Detroit, MI, 48255-1816 | WATER/SEWAGE | $ 46.00 | | | | | | $ - |
| 1563 | 2144 N PERKINS ROAD, STILLWATER, OK, 74075 | City of Stillwater, OK | 213459-61248 | P.O. Box 1449 0, Stillwater, OK, 74076 | ELECTRIC | $ 670.00 | | | | | | $ 700.00 |
| 1104 | 13710 W BELL ROAD, SURPRISE, AZ, 85374 | City of Surprise, AZ | 041032-477662 | PO Box 29078 0, Phoenix, AZ, 85038-9078 | WATER/SEWAGE | $ 4.00 | | | | | | $ - |
| 594 | 4301 SOUTH STEELE ST, TACOMA, WA, 98409 | City of Tacoma Public Utilitie | 100228661 | PO BOX 11010 City Treasurer, Tacoma, WA, 98411-1010 | ELECTRIC | $ 1,092.00 | | | | | | $ 1,100.00 |
| 366 | 1407 EAST LAFAYETTE, TALLAHASSEE, FL, 32301 | City of Tallahassee, FL | 6263875610 | 435 N Macomb St St. Relay Box, Tallahassee, FL, 32301-1050 | ELECTRIC | $ 1,133.00 | 6075789 | Safeco Ins. Co. of Am. | $ 2,500.00 | | | |
| 1084 | 128 SOUTH WESTSHORE BLVD, TAMPA, FL, 33609 | City of Tampa Utilities | 2000348 | PO Box 30191 0, Tampa, FL, 33630-3191 | WATER/SEWAGE | $ 310.00 | | | | | | $ 300.00 |
| 682 | 14440 PARDEE ROAD, TAYLOR, MI, 48180 | City of Taylor, MI - Water Dep | 710061 18305 | P.O. Box 298 Water Department, Taylor, MI, 48180 | WATER/SEWAGE | $ 15.00 | | | | | | $ - |
| 1522 | 16535 WASHINGTON STREET, THORNTON, CO, 80023 | City of Thornton, CO | 0038357-037939 | PO Box 810262 0, DENVER, CO, 80281-0262 | WATER/SEWAGE | $ 131.00 | | | | | | $ 100.00 |
| 1360 | 23000 HAWTHORNE BLVD, TORRANCE, CA, 90505 | City of Torrance Utilities | 0002-00000-25484 | PO Box 845629 0, Los Angeles, CA, 90084-5629 | WATER/SEWAGE | $ 98.00 | | | | | | $ 100.00 |
| 380 | 388 JOHN R RD, TROY, MI, 48083 | City of Troy, MI | 3110909 | PO Box 554743 0, Detroit, MI, 48255-4753 | WATER/SEWAGE | $ 15.00 | | | | | | $ - |
| 292 | 4415 NORTH ORACLE RD, TUCSON, AZ, 85705 | City of Tucson, AZ | 65807-67930 | PO Box 52771 0, Phoenix, AZ, 85072-2771 | WATER/SEWAGE | $ 88.00 | | | | | | $ 100.00 |
| 1424 | 5919 EAST BROADWAY BOULEVARD, TUCSON, AZ, 85711 | City of Tucson, AZ | 832203-545806 | PO Box 52771 0, Phoenix, AZ, 85072-2771 | WATER/SEWAGE | $ 113.00 | | | | | | $ 100.00 |
| 124 | 5255 SOUTH SHERIDAN, TULSA, OK, 74145 | City of Tulsa Utilities | 1031 1715 6 | Utilities Services 0, Tulsa, OK, 74187-0002 | WATER/SEWAGE | $ 42.00 | | | | | | $ - |
| 1153 | 2901 COUNTRYSIDE DRIVE, TURLOCK, CA, 95380 | City of Turlock, CA | 921076-001 | PO BOX 1230 0, SUISUN CITY, CA, 94585-1230 | WATER/SEWAGE | $ 441.00 | | | | | | $ 400.00 |
| 671 | 1525 SKYLAND BLVD E, TUSCALOOSA, AL, 35405 | City of Tuscaloosa, AL | 037206 | P.O. Box 2090 Water & Sewer Department, Tuscaloosa, AL, 35403-0990 | WATER/SEWAGE | $ 31.00 | | | | | | $ - |
| 652 | 1676 LOCUST ST N, TWIN FALLS, ID, 83301 | City of Twin Falls, ID | 014674-000 | P.O. Box 2469 0, Twin Falls, ID, 83303-2469 | WATER/SEWAGE | $ 131.00 | | | | | | $ 100.00 |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 565 | 4516 SOUTH BROADWAY, TYLER, TX, 75703 | City of Tyler, TX | 64543-50172 | PO Box 336 Tyler Water Utilities, Tyler, TX, 75710-0336 | WATER/SEWAGE | $ 280.00 | | | | | | $ 300.00 |
| 1481 | 2507 MAIN STREET, UNION GAP, WA, 98903 | City of Union Gap, WA | 3149 | P.O. Box 3008 0, Union Gap, WA, 98903-0008 | WATER/SEWAGE | $ 64.00 | | | | $ 75.00 | | $ - |
| 520 | 1819 NORMAN DRIVE, VALDOSTA, GA, 31601 | City of Valdosta, GA | 151395-011 | P.O. Box 1125 0, Valdosta, GA, 31603-1125 | WATER/SEWAGE | $ 190.00 | | | | $ 68.00 | | $ 100.00 |
| 549 | 755 FINLAYSON STREET, VICTORIA, BC, V8T 4W4 | City of Victoria, BC | 236802 | #1 Centennial Square 0, Victoria, BC, V8W 1P6 | WATER/SEWAGE | $ 85.00 | | | | | | $ 100.00 |
| 1576 | 7903 N. NAVARRO ST., VICTORIA, TX, 77904 | City of Victoria,TX | 049173101 | P.O. Box 1279 Utility Billing Office, Victoria, TX, 77902 | WATER/SEWAGE | $ 250.00 | | | | | | $ 200.00 |
| 143 | 607 GRAND CENTRAL AVE, VIENNA, WV, 26105 | City of Vienna, WV | 004-003-002200-002 | P.O. Box 5097 0, Vienna, WV, 26105-0097 | WATER/SEWAGE | $ 27.00 | | | | | | $ - |
| 1450 | 4018 SOUTH MOONEY BOULEVARD, VISALIA, CA, 93277 | City of Visalia, CA - Utility | 778167 | PO Box 80268 0, City of Industry, CA, 91716-8268 | WATER/SEWAGE | $ 16.00 | | | | | | $ - |
| 1365 | 2504 WEST LOOP 340, WACO, TX, 76711 | City of Waco Water Office | 218112-483777 | P.O. Box 2649 Water Office, Waco, TX, 76702-2649 | WATER/SEWAGE | $ 219.00 | | | | | | $ 200.00 |
| 1156 | 2622 WATSON BLVD SUITE A, WARNER ROBINS, GA, 31093 | City of Warner Robins, GA | 031-2693-00 | PO Box 8659 Attn: Utility Payment, Warner Robins, GA, 31095-8659 | GAS | $ 714.00 | | | | | | $ 700.00 |
| 1300 | 7608 DENTON HWY SUITE 316, WATAUGA, TX, 76148 | City of Watauga | 21-5025-01 | P.O. Box 48310 0, Watauga, TX, 76148 | WATER/SEWAGE | $ 334.00 | | | | $ 610.00 | | $ - |
| 726 | 2045 WEST NEW HAVEN AVE, WEST MELBOURNE, FL, 32904 | City of West Melbourne, FL | 002076 | P.O. Box 120009 0, West Melbourne, FL, 32912-0009 | WATER/SEWAGE | $ 27.00 | | | | | | $ - |
| 212 | 4400 KEMP BLVD, WICHITA FALLS, TX, 76308 | City of Wichita Falls, TX | 4283-4283 | P.O. Box 1440 0, Wichita Falls, TX, 76307-7532 | WATER/SEWAGE | $ 294.00 | | | | | | $ 300.00 |
| 751 | 3660 CONCORD PIKE, WILMINGTON, DE, 19803 | City of Wilmington, DE | 48008 | PO Box 15622 Division of Revenue, Wilmington, DE, 19886-5622 | WATER/SEWAGE | $ 18.00 | | | | | | $ - |
| 1428 | 8315 SW JACK BURNS BLVD SUITE A, WILSONVILLE, OR, 97070 | City of Wilsonville, OR | 00186854+001 | P.O. Box 5310 0, Portland, OR, 97228-5310 | WATER/SEWAGE | $ 133.00 | | | | | | $ 100.00 |
| 111 | 2290 LEGGE BLVD, WINCHESTER, VA, 22601 | City of Winchester, VA | 000553 | P.O. Box 75 Department of Public Utilities, Winchester, VA, 22604 | WATER/SEWAGE | $ 101.00 | | | | | | $ 100.00 |
| 1076 | 785 DAKOTA STREET UNIT 3, WINNIPEG, MB, R2M 5M2 | City of Winnipeg, MB | 10870000006 | 112 - 1199 Pacific Ave Water & Waste Dept, Winnipeg, MB, R3E 3S8 | WATER/SEWAGE | $ 30.00 | | | | | | $ - |
| 670 | 1026 HANES MALL BLVD, WINSTON-SALEM, NC, 27103 | City of Winston-Salem, NC | 2100991 | PO BOX 580055 0, Charlotte, NC, 28258-0055 | WATER/SEWAGE | $ 30.00 | | | | | | $ - |
| 1266 | 440 CITI CENTRE STREET, WINTER HAVEN, FL, 33880 | City of Winter Haven, FL | 716005 | P.O. Box 2277 0, Winter Haven, FL, 33883-2277 | WATER/SEWAGE | $ 277.00 | | | | $ 212.78 | | $ 100.00 |
| 514 | 480 N ORLANDO AVE SUITE 100, WINTER PARK, FL, 32789 | City of Winter Park, FL | 746992-44799 | P.O. Box 1986 0, Winter Park, FL, 32790-1986 | ELECTRIC | $ 923.00 | | | | | | $ 900.00 |
| 259 | 425 WASHINGTON ST, WOBURN, MA, 1801 | City of Woburn, MA | 011834 | P.O. Box 227 Collector's Office, Woburn, MA, 01801-0327 | WATER/SEWAGE | $ 62.00 | | | | | | $ 100.00 |
| 587 | 8452 TAMARACK VILLAGE, WOODBURY, MN, 55125 | City of Woodbury, MN | 00006624-0034000901 | 8301 Valley Creek Road 0, Woodbury, MN, 55125 | WATER/SEWAGE | $ 25.00 | | | | | | $ - |
| 1160 | 4950 WILSON AVE SW SUITE 30, WYOMING, MI, 49418 | City of Wyoming, MI | 522093002 | PO Box 908 0, Wyoming, MI, 49509-0908 | WATER/SEWAGE | $ 64.00 | | | | | | $ 100.00 |
| 1476 | 1064 HARTER ROAD, YUBA CITY, CA, 95993 | City of Yuba City | 002786-01 | 1201 Civic Center Blvd City of Yuba City Finance Dept, Yuba City, CA, 95993-3005 | WATER/SEWAGE | $ 69.00 | | | | | | $ 100.00 |
| 569 | 3405 VIRGINIA BEACH BLVD, VIRGINIA BEACH, VA, 23452 | City Treasurer, Virginia Beach | 000-347229-0129987 | 2401 Courthouse Dr Bldg 1, Virginia Beach, VA, 23456-9018 | WATER/SEWAGE | $ 356.00 | | | | | | $ 400.00 |
| 190 | 2671 VIA DE LA VALLE, DEL MAR, CA, 92014 | City Treasurer-Public Utilitie | 610000048041 | Customer Care Center PO Box 129020, San Diego, CA, 92112-9020 | WATER/SEWAGE | $ 75.00 | | | | | | $ 100.00 |
| 420 | 12004 CARMEL MOUNTAIN RD, SAN DIEGO, CA, 92128 | City Treasurer-Public Utilitie | 610000010562 | Customer Care Center PO Box 129020, San Diego, CA, 92112-9020 | WATER/SEWAGE | $ 60.00 | | | | | | $ 100.00 |
| 344 | 1750 APPLE GLEN BLVD, FORT WAYNE, IN, 46804 | City Utilities (Fort Wayne, IN | 010477700031629 | PO Box 4632 0, CAROL STREAM, IL, 60197-4632 | WATER/SEWAGE | $ 83.00 | | | | | | $ 100.00 |
| 786 | 4224 COLDWATER RD, FORT WAYNE, IN, 46805 | City Utilities (Fort Wayne, IN | 010477800480142 | PO Box 4632 0, CAROL STREAM, IL, 60197-4632 | WATER/SEWAGE | $ 65.00 | | | | | | $ 100.00 |
| 455 | 3110 S GLENSTONE AVE, SPRINGFIELD, MO, 65804 | City Utilities of Springfield, | 5696000040 | P.O. Box 551 0, Springfield, MO, 65801-0551 | ELECTRIC | $ 786.00 | | | | | | $ 800.00 |
| 1003 | 2300 E. HIGHLAND DR. STE. A, JONESBORO, AR, 72401 | City Water & Light (CWL) | 1226074 | P.O. Box 1289 0, Jonesboro, AR, 72403-1289 | ELECTRIC | $ 300.00 | | | | | | $ 300.00 |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 889 | 2691 VETERANS PKWY, SPRINGFIELD, IL, 62704 | City Water Light & Power, Spri | 00080445-126221180 | 300 S 7th St Rm 101 Attn: Cashier's Office, Springfield, IL, 62757-0001 | ELECTRIC | $ 853.00 | | | | | | $ 900.00 |
| 422 | 11211 SE 82ND AVE, HAPPY VALLEY, OR, 97086 | Clackamas River Water | 016102-06 | P.O. Box 2439 0, Clackamas, OR, 97015-2439 | WATER/SEWAGE | $ 23.00 | | | | | | $ - |
| 1559 | 16525 SOUTH EAST MILL PLAIN BOULEVARD, VANCOUVER, WA, 98684 | Clark Public Utilities | 7178-164-5 | P.O. Box 8989 0, VANCOUVER, WA, 98668-8989 | ELECTRIC | $ 322.00 | | | | | | $ 300.00 |
| 845 | 2819 WILMA RUDOLPH BLVD STE A, CLARKSVILLE, TN, 37040 | Clarksville Department of Elec | 96318-001 | PO Box 31449 0, CLARKSVILLE, TN, 37040-0025 | ELECTRIC | $ 738.00 | 5940897 | Safeco Ins. Co. of Am. | $ 3,020.00 | | | $ - |
| 845 | 2819 WILMA RUDOLPH BLVD STE A, CLARKSVILLE, TN, 37040 | Clarksville Gas & Water Depart | 004-8157.300 | 2215 Madison St 0, CLARKSVILLE, TN, 37043 | GAS | $ 162.00 | | | | | | $ 200.00 |
| 375 | 66 PARK PLACE, COVINGTON, LA, 70433 | Cleco Power LLC | 200001188081 | 1010 W Mockingbird Ln Lockbox 660228, FirstData-Remitco, DALLAS, TX, 75247 | ELECTRIC | $ 658.00 | | | | | | $ 700.00 |
| 1682 | 690 TOWN CENTER PKWY, SLIDELL, LA, 70458 | Cleco Power LLC | 200002029797 | 1010 W Mockingbird Ln Lockbox 660228, FirstData-Remitco, DALLAS, TX, 75247 | ELECTRIC | $ 661.00 | 22052687 | Liberty Mutual Insurance Co. | $ 1,230.00 | | | $ - |
| 169 | 304 CLIFTON PARK CENTER RD, CLIFTON PARK, NY, 12065 | Clifton Park Water Authority | 290140-IR | PO BOX 1446 0, CLIFTON PARK, NY, 12065 | WATER/SEWAGE | $ 13.00 | | | | | | $ - |
| 892 | 8801 UNIVERSITY AVE BLDG F, CLIVE, IA, 50325 | Clive Water Department | 2-14600-00 | 1900 NW 114th Street 0, Clive, IA, 50325-7077 | WATER/SEWAGE | $ 63.00 | | | | | | $ 100.00 |
| 1646 | 1855 PALM BEACH LAKES BLVD SUITE 805, WEST PALM BEACH, FL, 33401 | CLPF-Marketplace LLC | 702217 | PO Box 32038 0, New York, NY, 10087-9468 | WATER/SEWAGE | $ 112.00 | | | | | | $ 100.00 |
| 1267 | 72359 HIGHWAY 111, PALM DESERT, CA, 92260 | Coachella Valley Water Distric | 281835-741240 | P.O. Box 5000 0, Coachella, CA, 92236-5000 | WATER/SEWAGE | $ 43.00 | | | | | | $ - |
| 83 | 1401 JOHNSON FERRY RD SUITE 172, MARIETTA, GA, 30062 | Cobb EMC | 293632004 | PO Box 105082 0, Atlanta, GA, 30348-5082 | ELECTRIC | $ 556.00 | | | | $ 15.00 | | $ 500.00 |
| 1663 | 815 ERNEST W BARRETT PKWY NW #150, KENNESAW, GA, 30144 | Cobb EMC | 214660001 | PO Box 105082 0, Atlanta, GA, 30348-5082 | ELECTRIC | $ 834.00 | | | | | | $ 800.00 |
| 1463 | 1424 TEXAS AVENUE SOUTH, COLLEGE STATION, TX, 77840 | College Station Utilities - TX | 265361-160614 | P.O. Box 10230 Utility Customer Services, College Station, TX, 77842-0230 | ELECTRIC | $ 1,209.00 | | | | | | $ 1,200.00 |
| 1297 | 1685 BRIARGATE PKWY STE 311, COLORADO SPRINGS, CO, 80920 | Colorado Springs Utilities | 7451 4493 61 | PO Box 340 0, Colorado Springs, CO, 80901 | ELECTRIC | $ 600.00 | | | | | | $ 600.00 |
| 1306 | 3030 NEW CENTER POINT, COLORADO SPRINGS, CO, 80922 | Colorado Springs Utilities | 4272 5597 20 | PO Box 340 0, Colorado Springs, CO, 80901 | ELECTRIC | $ 744.00 | | | | | | $ 700.00 |
| 331 | 1900 PAVILLION WAY, LEXINGTON, KY, 40509 | Columbia Gas of Kentucky | 10607661 002 000 4 | PO Box 4660 0, CAROL STREAM, IL, 60197-4660 | GAS | $ 114.00 | | | | | | $ 100.00 |
| 432 | 4001 NICHOLASVILLE RD, LEXINGTON, KY, 40503 | Columbia Gas of Kentucky | 10607661 001 000 5 | PO Box 4660 0, CAROL STREAM, IL, 60197-4660 | GAS | $ 116.00 | | | | | | $ 100.00 |
| 1661 | 7800 JOHN DAVIS DR STE 200, FRANKFORT, KY, 40601 | Columbia Gas of Kentucky | 10607661 005 000 1 | PO Box 4660 0, CAROL STREAM, IL, 60197-4660 | GAS | $ 69.00 | | | | | | $ 100.00 |
| 424 | 17730 GARLAND GROH BLVD, HAGERSTOWN, MD, 21740 | Columbia Gas of Maryland | 15476244 001 000 8 | PO BOX 742519 0, Cincinnati, OH, 45274-2519 | GAS | $ 126.00 | | | | | | $ 100.00 |
| 486 | 1282 WASHINGTON ST, HANOVER, MA, 2339 | Columbia Gas of Massachusetts | 765-412-003-9 | PO BOX 742514 @ NiSource, Inc, Cincinnati, OH, 45274-2514 | GAS | $ 201.00 | | | | | | $ 200.00 |
| 527 | 145 HIGHLAND AVE, SEEKONK, MA, 2771 | Columbia Gas of Massachusetts | 237-022-009-0 | PO BOX 742514 @ NiSource, Inc, Cincinnati, OH, 45274-2514 | GAS | $ 188.00 | | | | | | $ 200.00 |
| 1487 | 133 TURNPIKE STREET, NORTH ANDOVER, MA, 1845 | Columbia Gas of Massachusetts | 538-414-005-9 | PO BOX 742514 @ NiSource, Inc, Cincinnati, OH, 45274-2514 | GAS | $ 268.00 | | | | | | $ 300.00 |
| 1693 | 249 HARTFORD AVE B, BELLINGHAM, MA, 2019 | Columbia Gas of Massachusetts | 681-997-001-2 | PO BOX 742514 @ NiSource, Inc, Cincinnati, OH, 45274-2514 | ELECTRIC | $ 100.00 | | | | | | $ 100.00 |
| 91 | 5020 MILAN RD, SANDUSKY, OH, 44870 | Columbia Gas of Ohio | 13537431 001 000 1 | PO Box 4629 0, CAROL STREAM, IL, 60197-4629 | GAS | $ 232.00 | | | | | | $ 200.00 |
| 232 | 5203 MONROE ST, TOLEDO, OH, 43623 | Columbia Gas of Ohio | 11302693 001 000 4 | PO Box 4629 0, CAROL STREAM, IL, 60197-4629 | GAS | $ 258.00 | | | | | | $ 300.00 |
| 543 | 3970 MORSE CROSSING, COLUMBUS, OH, 43219 | Columbia Gas of Ohio | 15340549 003 000 3 | PO Box 4629 0, CAROL STREAM, IL, 60197-4629 | GAS | $ 95.00 | | | | | | $ 100.00 |
| 1015 | 1949 TIFFIN AVE SUITE 4, FINDLAY, OH, 45840 | Columbia Gas of Ohio | 11911141 004 000 3 | PO Box 4629 0, CAROL STREAM, IL, 60197-4629 | GAS | $ 122.00 | | | | | | $ 100.00 |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1052 | 50850 VALLEY CENTRE BLVD, SAINT CLAIRSVILLE, OH, 43950 | Columbia Gas of Ohio | 15801932 001 000 4 | PO Box 4629 0, CAROL STREAM, IL, 60197-4629 | GAS | $ 378.00 | | | | | | $ 400.00 |
| 1228 | 35948 DETROIT ROAD, AVON, OH, 44011 | Columbia Gas of Ohio | 15801932 002 000 3 | PO Box 4629 0, CAROL STREAM, IL, 60197-4629 | GAS | $ 134.00 | | | | | | $ 100.00 |
| 1337 | 18094 ROYALTON ROAD, STRONGSVILLE, OH, 44136 | Columbia Gas of Ohio | 12917033 002 000 6 | PO Box 4629 0, CAROL STREAM, IL, 60197-4629 | GAS | $ 231.00 | | | | | | $ 200.00 |
| 1406 | 6672 SAWMILL RD, COLUMBUS, OH, 43235 | Columbia Gas of Ohio | 15340549 004 000 2 | PO Box 4629 0, CAROL STREAM, IL, 60197-4629 | GAS | $ 190.00 | | | | | | $ 200.00 |
| 1557 | 4959 GRANDE SHOPS AVENUE, MEDINA, OH, 44256 | Columbia Gas of Ohio | 12708286 002 000 4 | PO Box 4629 0, CAROL STREAM, IL, 60197-4629 | GAS | $ 78.00 | | | | | | $ 100.00 |
| 1673 | 1440 SPRING MEADOWS DR, HOLLAND, OH, 43528 | Columbia Gas of Ohio | 13537431 002 000 0 | PO Box 4629 0, CAROL STREAM, IL, 60197-4629 | GAS | $ 184.00 | | | | | | $ 200.00 |
| 517 | 422 EISENHOWER DR, HANOVER, PA, 17331 | Columbia Gas of Pennsylvania | 13478535 004 000 0 | PO Box 70285 0, Philadelphia, PA, 19176-0285 | GAS | $ 104.00 | | | | | | $ 100.00 |
| 1121 | 135 WAGNER ROAD, MONACA, PA, 15061 | Columbia Gas of Pennsylvania | 13478535 007 000 7 | PO Box 70285 0, Philadelphia, PA, 19176-0285 | GAS | $ 95.00 | | | | | | $ 100.00 |
| 1190 | 351 WASHINGTON ROAD, WASHINGTON, PA, 15301 | Columbia Gas of Pennsylvania | 13478535 008 000 6 | PO Box 70285 0, Philadelphia, PA, 19176-0285 | GAS | $ 105.00 | | | | | | $ 100.00 |
| 1583 | 1775 N HIGHLAND ROAD, UPPER ST CLAIR, PA, 15241 | Columbia Gas of Pennsylvania | 18972420 001 000 7 | PO Box 70285 0, Philadelphia, PA, 19176-0285 | GAS | $ 94.00 | | | | | | $ 100.00 |
| 1588 | 221 PATRIOT LANE, STATE COLLEGE, PA, 16803 | Columbia Gas of Pennsylvania | 18972420 003 000 5 | PO Box 70285 0, Philadelphia, PA, 19176-0285 | GAS | $ 58.00 | | | | | | $ 100.00 |
| 1611 | 2975 CONCORD RD, YORK, PA, 17402 | Columbia Gas of Pennsylvania | 18972420 004 000 4 | PO Box 70285 0, Philadelphia, PA, 19176-0285 | GAS | $ 87.00 | | | | | | $ 100.00 |
| 369 | 3071 PLANK RD, FREDERICKSBURG, VA, 22401 | Columbia Gas of Virginia | 13864619 001 000 7 | PO BOX 742529 0, Cincinnati, OH, 45274-2529 | GAS | $ 110.00 | | | | | | $ 100.00 |
| 792 | 4140 PORTSMOUTH BLVD, CHESAPEAKE, VA, 23321 | Columbia Gas of Virginia | 13450330 001 000 9 | PO BOX 742529 0, Cincinnati, OH, 45274-2529 | GAS | $ 88.00 | | | | | | $ 100.00 |
| 1107 | 4024-B WARDS ROAD, LYNCHBURG, VA, 24502 | Columbia Gas of Virginia | 15858887 001 000 4 | PO BOX 742529 0, Cincinnati, OH, 45274-2529 | GAS | $ 92.00 | | | | | | $ 100.00 |
| 1114 | 4572 COMMONWEALTH CENTER PKWY, MIDLOTHIAN, VA, 23112 | Columbia Gas of Virginia | 13868860 003 000 0 | PO BOX 742529 0, Cincinnati, OH, 45274-2529 | GAS | $ 51.00 | | | | | | $ 100.00 |
| 1145 | 11401 MIDLOTHIAN TURNPIKE, RICHMOND, VA, 23235 | Columbia Gas of Virginia | 13868860 004 000 9 | PO BOX 742529 0, Cincinnati, OH, 45274-2529 | GAS | $ 61.00 | | | | | | $ 100.00 |
| 1427 | 13261 GATEWAY CENTER DRIVE, GAINESVILLE, VA, 20155 | Columbia Gas of Virginia | 13868860 005 000 8 | PO BOX 742529 0, Cincinnati, OH, 45274-2529 | GAS | $ 71.00 | | | | | | $ 100.00 |
| 1479 | 729 SOUTHPARK BOULEVARD, COLONIAL HEIGHTS, VA, 23834 | Columbia Gas of Virginia | 13868860 006 000 7 | PO BOX 742529 0, Cincinnati, OH, 45274-2529 | GAS | $ 32.00 | | | | | | $ - |
| 1495 | 1250 STAFFORD MARKET PLACE, STAFFORD, VA, 22556 | Columbia Gas of Virginia | 13868860 007 000 6 | PO BOX 742529 0, Cincinnati, OH, 45274-2529 | GAS | $ 58.00 | | | | | | $ - |
| 543 | 3970 MORSE CROSSING, COLUMBUS, OH, 43219 | Columbus - City Treasurer | 350270-1154457 | PO Box 182882 Sewer and Water Services, Columbus, OH, 43218-2882 | WATER/SEWAGE | $ 97.00 | | | | | | $ 100.00 |
| 144 | 1660 NORTH STATE RTE 50, BOURBONNAIS, IL, 60914 | Com Ed | 1277022000 | PO Box 6111 0, CAROL STREAM, IL, 60197-6111 | ELECTRIC | $ 433.00 | 22224502 | Liberty Mutual Insurance Co. | $ 2,400.43 | | | $ - |
| 400 | 1143 WEST LAKE ST, OAK PARK, IL, 60301 | Com Ed | 5889008016 | PO Box 6111 0, CAROL STREAM, IL, 60197-6111 | ELECTRIC | $ 488.00 | 22224502 | Liberty Mutual Insurance Co. | $ 2,400.43 | | | $ - |
| 593 | 5637 WEST TOUHY AVE, NILES, IL, 60714 | Com Ed | 2624148001 | PO Box 6111 0, CAROL STREAM, IL, 60197-6111 | ELECTRIC | $ 595.00 | 22224502 | Liberty Mutual Insurance Co. | $ 2,400.43 | | | $ - |
| 611 | 4362 EAST NEW YORK, AURORA, IL, 60504 | Com Ed | 8768258008 | PO Box 6111 0, CAROL STREAM, IL, 60197-6111 | ELECTRIC | $ 545.00 | 22224502 | Liberty Mutual Insurance Co. | $ 2,400.43 | | | $ - |
| 745 | 3064 PLAINFIELD RD, JOLIET, IL, 60435 | Com Ed | 8868351006 | PO Box 6111 0, CAROL STREAM, IL, 60197-6111 | ELECTRIC | $ 565.00 | 22224502 | Liberty Mutual Insurance Co. | $ 2,400.43 | | | $ - |
| 854 | 9820 RIDGELAND, CHICAGO RIDGE, IL, 60415 | Com Ed | 1779010008 | PO Box 6111 0, CAROL STREAM, IL, 60197-6111 | ELECTRIC | $ 618.00 | 22224502 | Liberty Mutual Insurance Co. | $ 2,400.43 | | | $ - |
| 887 | 6325 EAST STATE ST, ROCKFORD, IL, 61108 | Com Ed | 2222072006 | PO Box 6111 0, CAROL STREAM, IL, 60197-6111 | ELECTRIC | $ 655.00 | 22224502 | Liberty Mutual Insurance Co. | $ 2,400.43 | | | $ - |
| 1068 | 2371 SYCAMORE RD #2371, DEKALB, IL, 60115 | Com Ed | 3131090020 | PO Box 6111 0, CAROL STREAM, IL, 60197-6111 | ELECTRIC | $ 413.00 | 22224502 | Liberty Mutual Insurance Co. | $ 2,400.43 | | | $ - |
| 1098 | 20530 N RAND RD SUITE 136, DEER PARK, IL, 60010 | Com Ed | 2281054011 | PO Box 6111 0, CAROL STREAM, IL, 60197-6111 | ELECTRIC | $ 569.00 | 22224502 | Liberty Mutual Insurance Co. | $ 2,400.43 | | | $ - |
| 1148 | 358 RANDALL ROAD, SOUTH ELGIN, IL, 60177 | Com Ed | 1911162010 | PO Box 6111 0, CAROL STREAM, IL, 60197-6111 | ELECTRIC | $ 382.00 | 6206684 | Safeco Ins. Co. of Am. | $ 2,345.00 | | | $ - |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1155 | 2328 N RICHMOND RD, MCHENRY, IL, 60050 | Com Ed | 2395136073 | PO Box 6111 0, CAROL STREAM, IL, 60197-6111 | ELECTRIC | $ 415.00 | 22224502 | Liberty Mutual Insurance Co. | $ 2,400.43 | | | $ - |
| 1261 | 2331 WILLOW ROAD, GLENVIEW, IL, 60025 | Com Ed | 2096162008 | PO Box 6111 0, CAROL STREAM, IL, 60197-6111 | ELECTRIC | $ 556.00 | | | | | | $ 600.00 |
| 1317 | 718 SOUTH RANDALL ROAD, ALGONQUIN, IL, 60102 | Com Ed | 1884009028 | PO Box 6111 0, CAROL STREAM, IL, 60197-6111 | ELECTRIC | $ 510.00 | | | | | | $ 500.00 |
| 1526 | 3062 W. RT 60, MUNDELEIN, IL, 60060 | Com Ed | 0615049057 | PO Box 6111 0, CAROL STREAM, IL, 60197-6111 | ELECTRIC | $ 592.00 | 22224502 | Liberty Mutual Insurance Co. | $ 2,400.43 | | | $ - |
| 1540 | 15150 SOUTH LA GRANGE RD, ORLAND PARK, IL, 60462 | Com Ed | 1143457006 | PO Box 6111 0, CAROL STREAM, IL, 60197-6111 | ELECTRIC | $ 759.00 | 22224502 | Liberty Mutual Insurance Co. | $ 2,400.43 | | | $ - |
| 1608 | 1116 W BOUGHTON RD, BOLINGBROOK, IL, 60440 | Com Ed | 8654787076 | PO Box 6111 0, CAROL STREAM, IL, 60197-6111 | ELECTRIC | $ 726.00 | 22224502 | Liberty Mutual Insurance Co. | $ 2,400.43 | | | $ - |
| 1630 | 2155 WEST 22ND ST, OAK BROOK, IL, 60523 | Com Ed | 8246144023 | PO Box 6111 0, CAROL STREAM, IL, 60197-6111 | ELECTRIC | $ 920.00 | 22036829 | Liberty Mutual Insurance Co. | $ 2,120.00 | | | $ - |
| 1631 | 701 N MILWAUKEE AVE STE 302, VERNON HILLS, IL, 60061 | Com Ed | 1864819028 | PO Box 6111 0, CAROL STREAM, IL, 60197-6111 | ELECTRIC | $ 793.00 | 22224502 | Liberty Mutual Insurance Co. | $ 2,400.43 | | | $ - |
| 1649 | 110 DANADA SQ.W., WHEATON, IL, 60189 | Com Ed | 6246138087 | PO Box 6111 0, CAROL STREAM, IL, 60197-6111 | ELECTRIC | $ 943.00 | 22224502 | Liberty Mutual Insurance Co. | $ 2,400.43 | | | $ - |
| 1650 | 2520 US HIGHWAY 34, OSWEGO, IL, 60543 | Com Ed | 0150126140 | PO Box 6111 0, CAROL STREAM, IL, 60197-6111 | ELECTRIC | $ 687.00 | 22224502 | Liberty Mutual Insurance Co. | $ 2,400.43 | | | $ - |
| 1660 | 7320 191ST STREET SUITE 39, TINLEY PARK, IL, 60487 | Com Ed | 4455160053 | PO Box 6111 0, CAROL STREAM, IL, 60197-6111 | ELECTRIC | $ 678.00 | 22224502 | Liberty Mutual Insurance Co. | $ 2,400.43 | | | $ - |
| 1665 | 1574 N KINGSBURY ST UNIT A, CHICAGO, IL, 60642 | Com Ed | 0318113110 | PO Box 6111 0, CAROL STREAM, IL, 60197-6111 | ELECTRIC | $ 832.00 | 22051323 | Liberty Mutual Insurance Co. | $ 2,730.00 | | | $ - |
| 1685 | 360 W ARMY TRAIL RD, BLOOMINGDALE, IL, 60108 | Com Ed | 6507524045 | PO Box 6111 0, CAROL STREAM, IL, 60197-6111 | ELECTRIC | $ 656.00 | 22052693 | Liberty Mutual Insurance Co. | $ 1,410.00 | | | $ - |
| 1688 | 1522 E GOLF RD, SCHAUMBURG, IL, 60173 | Com Ed | 3570098040 | PO Box 6111 0, CAROL STREAM, IL, 60197-6111 | ELECTRIC | $ 572.00 | 22052643 | Safeco Ins. Co. of Am. | $ 2,005.00 | | | $ - |
| 689, 1256 | Various | COMCAST | N/A | PO BOX 3005, SOUTHEASTERN, PA, 19398-3005 | TELECOM | $ 183.00 | | | | | | $ 200.00 |
| 1159 | 803 LANCASTER DR NE, SALEM, OR, 97301 | COMCAST BUSINESS | N/A | PO BOX 60533, CITY OF INDUSTRY, CA, 91716-0533 | TELECOM | $ 175.00 | | | | | | $ 200.00 |
| 1005 | 525 BYPASS 72 NW SUITE C, GREENWOOD, SC, 29649 | Commissioners of Public Wks - | 067-0026-01 | PO BOX 549 0, GREENWOOD, SC, 29648 | ELECTRIC | $ 396.00 | | | | | | $ 400.00 |
| 1319 | 424 AZALEA SQUARE BLVD, SUMMERVILLE, SC, 29483 | Commissioners of Public Works- | 48524 | PO Box 63070 0, Charlotte, NC, 28263-3070 | WATER/SEWAGE | $ 82.00 | | | | | | $ 100.00 |
| 246 | 792 BEDFORD ROAD, BEDFORD HILLS, NY, 10507 | Con Edison | 57-7310-0048-0001-3 | 390 WEST ROUTE 59 Attn: Payment Processing, SPRING VALLEY, NY, 10977-5300 | ELECTRIC | $ 763.00 | | | | | | $ 800.00 |
| 446 | 3125 E MAIN ST, MOHEGAN LAKE, NY, 10547 | Con Edison | S8-8916-0581-2001-2 | 390 WEST ROUTE 59 Attn: Payment Processing, SPRING VALLEY, NY, 10977-5300 | ELECTRIC | $ 950.00 | | | | | | $ 900.00 |
| 680 | 499 TARRYTOWN RD, WHITE PLAINS, NY, 10607 | Con Edison | 55-5858-2615-0201-7 | 390 WEST ROUTE 59 Attn: Payment Processing, SPRING VALLEY, NY, 10977-5300 | ELECTRIC | $ 1,167.00 | | | | | | $ 1,200.00 |
| 690 | 1329 BOSTON POST RD, LARCHMONT, NY, 10538 | Con Edison | 55-5716-0764-0005-0 | 390 WEST ROUTE 59 Attn: Payment Processing, SPRING VALLEY, NY, 10977-5300 | ELECTRIC | $ 825.00 | | | | | | $ 800.00 |
| 1567 | 191 - 24 NORTHERN BLVD, FLUSHING, NY, 11358 | Con Edison | 23-3774-4088-3405-8 | 390 WEST ROUTE 59 Attn: Payment Processing, SPRING VALLEY, NY, 10977-5300 | ELECTRIC | $ 1,400.00 | | | | | | $ 1,400.00 |
| 1567 | 191 - 24 NORTHERN BLVD, FLUSHING, NY, 11358 | Con Edison | 23-3774-4088-3405-8 | 390 WEST ROUTE 59 Attn: Payment Processing, SPRING VALLEY, NY, 10977-5300 | GAS | $ 46.00 | | | | | | $ - |
| 1582 | 2146 BARTOW AVENUE, BRONX, NY, 10475 | Con Edison | 30-2173-5499-2001-5 | 390 WEST ROUTE 59 Attn: Payment Processing, SPRING VALLEY, NY, 10977-5300 | ELECTRIC | $ 1,648.00 | | | | | | $ 1,600.00 |
| 1596 | 2468 CENTRAL PARK AVE, YONKERS, NY, 10710 | Con Edison | S1-1013-0265-0004-6 | 390 WEST ROUTE 59 Attn: Payment Processing, SPRING VALLEY, NY, 10977-5300 | ELECTRIC | $ 1,626.00 | | | | | | $ 1,600.00 |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1609 | 427 BOSTON POST RD, PORT CHESTER, NY, 10573 | Con Edison | 54-4701-0273-1405-9 | 390 WEST ROUTE 59 Attn: Payment Processing, SPRING VALLEY, NY, 10977-5300 | ELECTRIC | $ 1,269.00 | | | | | | $ 1,300.00 |
| 1609 | 427 BOSTON POST RD, PORT CHESTER, NY, 10573 | Con Edison | 54-4701-0273-1405-9 | 390 WEST ROUTE 59 Attn: Payment Processing, SPRING VALLEY, NY, 10977-5300 | GAS | $ 132.00 | | | | | | $ 100.00 |
| 1614 | 410 GATEWAY DRIVE BOX 1 UNIT 8, BROOKLYN, NY, 11239 | Con Edison | 65-5376-0915-2401-9 | 390 WEST ROUTE 59 Attn: Payment Processing, SPRING VALLEY, NY, 10977-5300 | ELECTRIC | $ 1,547.00 | | | | | | $ 1,500.00 |
| 1616 | 2385 RICHMOND AVE, STATEN ISLAND, NY, 10314 | Con Edison | 70-0650-4045-3001-1 | 390 WEST ROUTE 59 Attn: Payment Processing, SPRING VALLEY, NY, 10977-5300 | ELECTRIC | $ 1,422.00 | | | | | | $ 1,400.00 |
| 1056 | 975 BALTIMORE PIKE, GLEN MILLS, PA, 19342 | Concord Township Sewer Dept-Se | 2308 | PO Box 95000 0, Philadelphia, PA, 19195-4970 | WATER/SEWAGE | $ 109.00 | | | | | | $ 100.00 |
| 698 | 2661 BERLIN TURNPIKE, NEWINGTON, CT, 6111 | Connecticut Natural Gas Corp ( | 040-0010412-8190 | PO Box 847820 0, Boston, MA, 02284-7820 | GAS | $ 188.00 | | | | | | $ 200.00 |
| 802 | 385 WEST MAIN ST UNIT A, AVON, CT, 6001 | Connecticut Natural Gas Corp ( | 040-0010417-1943 | PO Box 847820 0, Boston, MA, 02284-7820 | GAS | $ 195.00 | | | | | | $ 200.00 |
| 1130 | 2838 MAIN STREET, GLASTONBURY, CT, 6033 | Connecticut Natural Gas Corp ( | 040-0010801-0709 | PO Box 847820 0, Boston, MA, 02284-7820 | GAS | $ 217.00 | | | | | | $ 200.00 |
| 1330 | 12760 RIVERDALE BLVD, COON RAPIDS, MN, 55448 | Connexus Energy | 668212-272673 | P.O. Box 1808 0, Minneapolis, MN, 55480-1808 | ELECTRIC | $ 531.00 | | | | | | $ 500.00 |
| 1162 | 1169 NIMMO PARKWAY SUITE 218, VIRGINIA BEACH, VA, 23456 | Conservice | 14651602 | PO BOX 4718 0, LOGAN, UT, 84323-4718 | WATER/SEWAGE | $ 215.00 | | | | | | $ 200.00 |
| 1293 | 1232 GREENBRIER PARKWAY, CHESAPEAKE, VA, 23320 | Conservice | 18707831 | PO BOX 4718 0, LOGAN, UT, 84323-4718 | WATER/SEWAGE | $ 24.00 | | | | | | $ - |
| 1162 | 1169 NIMMO PARKWAY SUITE 218, VIRGINIA BEACH, VA, 23456 | Conservice - 4718 | 14651602 | PO BOX 4718 0, LOGAN, UT, 84323-4718 | WATER/SEWAGE | $ 207.00 | | | | | | $ 200.00 |
| 1293 | 1232 GREENBRIER PARKWAY, CHESAPEAKE, VA, 23320 | Conservice - 4718 | 18707831 | PO BOX 4718 0, LOGAN, UT, 84323-4718 | WATER/SEWAGE | $ 22.00 | | | | | | $ - |
| 1321, 1443 | Various | CONSOLIDATED COMMUNICATIONS | N/A | PO Box 66523, SAINT LOUIS, MO, 63166-6523 | TELECOM | $ 202.00 | | | | | | $ 200.00 |
| 886 | 14748 EAST INDIANA, SPOKANE, WA, 99216 | Consolidated Irrigation Dist # | 8162.0 | 120 N Greenacres Rd. 0, Greenacres, WA, 99016 | WATER/SEWAGE | $ 29.00 | | | | | | $ - |
| 1387 | 14105 WEST COLFAX DRIVE, LAKEWOOD, CO, 80401 | Consolidated Mutual Water | 03222770-01 | P.O. Box 150068 0, Lakewood, CO, 80215 | WATER/SEWAGE | $ 336.00 | | | | | | $ 300.00 |
| 101 | 1556 MARTIN LUTHER KING BLVD, HOUMA, LA, 70360 | Consolidated Waterworks Distri | 01-01-0000220 | P.O. Box 630 0, Houma, LA, 70361 | WATER/SEWAGE | $ 14.00 | | | | | | $ - |
| 34 | 8140 RITCHIE HWY, PASADENA, MD, 21122 | Constellation NewEnergy/4640 | 1553551 | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE, CAROL STREAM, IL, 60197-4640 | ELECTRIC | $ 394.00 | 22224501 | Liberty Mutual Insurance Co. | $ 5,909.09 | | | $ - |
| 120 | 4410 MITCHELLVILLE RD, BOWIE, MD, 20716 | Constellation NewEnergy/4640 | 1553553 | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE, CAROL STREAM, IL, 60197-4640 | ELECTRIC | $ 249.00 | 22224501 | Liberty Mutual Insurance Co. | $ 5,909.09 | | | $ - |
| 162 | 405 NORTH CENTER ST SUITE 13, WESTMINSTER, MD, 21157 | Constellation NewEnergy/4640 | 1553554 | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE, CAROL STREAM, IL, 60197-4640 | ELECTRIC | $ 425.00 | 22224501 | Liberty Mutual Insurance Co. | $ 5,909.09 | | | $ - |
| 218 | 8165-A HONEYGO BLVD, NOTTINGHAM, MD, 21236 | Constellation NewEnergy/4640 | 1553555 | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE, CAROL STREAM, IL, 60197-4640 | ELECTRIC | $ 424.00 | 22224501 | Liberty Mutual Insurance Co. | $ 5,909.09 | | | $ - |
| 290 | 615 BEL AIR ROAD SUITE U, BEL AIR, MD, 21014 | Constellation NewEnergy/4640 | 1553556 | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE, CAROL STREAM, IL, 60197-4640 | ELECTRIC | $ 369.00 | 22224501 | Liberty Mutual Insurance Co. | $ 5,909.09 | | | $ - |
| 532 | 6131 COLUMBIA CROSSING CIRCLE SUITE T-4, COLUMBIA, MD, 21045 | Constellation NewEnergy/4640 | 1553557 | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE, CAROL STREAM, IL, 60197-4640 | GAS | $ 329.00 | 22224501 | Liberty Mutual Insurance Co. | $ 5,909.09 | | | $ - |
| 596 | 2335 DIXWELL AVE, HAMDEN, CT, 6514 | Constellation NewEnergy/4640 | 3458680 | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE, CAROL STREAM, IL, 60197-4640 | ELECTRIC | $ 366.00 | 22224501 | Liberty Mutual Insurance Co. | $ 5,909.09 | | | $ - |
| 650 | 3401 FORT MEADE ROAD, LAUREL, MD, 20724 | Constellation NewEnergy/4640 | 1553558 | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE, CAROL STREAM, IL, 60197-4640 | ELECTRIC | $ 319.00 | | | | | | $ 300.00 |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 890 | 1809 REISTERSTOWN RD SUITE 103, BALTIMORE, MD, 21208 | Constellation NewEnergy/4640 | 1553559 | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE, CAROL STREAM, IL, 60197-4640 | ELECTRIC | $ 390.00 | | | | | | $ 400.00 |
| 1390 | 6600 BALTIMORE NATIONAL PIKE, CATONSVILLE, MD, 21228 | Constellation NewEnergy/4640 | 1553560 | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE, CAROL STREAM, IL, 60197-4640 | ELECTRIC | $ 462.00 | 22224501 | Liberty Mutual Insurance Co. | $ 5,909.09 | | | $ - |
| 1391 | 1352 MAIN CHAPEL WAY, GAMBRILLS, MD, 21054 | Constellation NewEnergy/4640 | 1553561 | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE, CAROL STREAM, IL, 60197-4640 | ELECTRIC | $ 261.00 | 22224501 | Liberty Mutual Insurance Co. | $ 5,909.09 | | | $ - |
| 1647 | 118 SHAWAN RD SUITE Y, HUNT VALLEY, MD, 21030 | Constellation NewEnergy/4640 | 4429264 | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE, CAROL STREAM, IL, 60197-4640 | ELECTRIC | $ 509.00 | | | | | | $ 500.00 |
| 6011 | 913 OLD PHILADELPHIA ROAD ABERDEEN MD 21001 | Constellation NewEnergy/4640 | 1553562 | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE, CAROL STREAM, IL, 60197-4640 | ELECTRIC | $ 6,973.00 | 22224501 | Liberty Mutual Insurance Co. | $ 5,909.09 | | | $ 1,100.00 |
| 6012 | 500 OLD POST RD ABERDEEN MD 21001 | Constellation NewEnergy/4640 | 4429265 | PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE, CAROL STREAM, IL, 60197-4640 | ELECTRIC | $ 723.00 | 22224501 | Liberty Mutual Insurance Co. | $ 5,909.09 | | | $ - |
| 194 | 31800 WOODWARD AVE, ROYAL OAK, MI, 48073 | Consumers Energy | 100015031691 | PO Box 740309 0, Cincinnati, OH, 45274-0309 | GAS | $ 200.00 | | | | | | $ 200.00 |
| 267 | 3180 SOUTH AIRPORT RD W, TRAVERSE CITY, MI, 49684 | Consumers Energy | 100000223097 | PO Box 740309 0, Cincinnati, OH, 45274-0309 | ELECTRIC | $ 856.00 | | | | | | $ 900.00 |
| 338 | 44501 SCHOENHERR, STERLING HEIGHTS, MI, 48313 | Consumers Energy | 100029615844 | PO Box 740309 0, Cincinnati, OH, 45274-0309 | GAS | $ 143.00 | | | | | | $ 100.00 |
| 363 | 4310 MILLER RD, FLINT, MI, 48507 | Consumers Energy | 100000138865 | PO Box 740309 0, Cincinnati, OH, 45274-0309 | ELECTRIC | $ 620.00 | | | | | | $ 600.00 |
| 363 | 4310 MILLER RD, FLINT, MI, 48507 | Consumers Energy | 100000138865 | PO Box 740309 0, Cincinnati, OH, 45274-0309 | GAS | $ 86.00 | | | | | | $ 100.00 |
| 380 | 388 JOHN R RD, TROY, MI, 48083 | Consumers Energy | 100008515882 | PO Box 740309 0, Cincinnati, OH, 45274-0309 | GAS | $ 188.00 | | | | | | $ 200.00 |
| 540 | 3918 BALDWIN ROAD, AUBURN HILLS, MI, 48326 | Consumers Energy | 100021733512 | PO Box 740309 0, Cincinnati, OH, 45274-0309 | GAS | $ 115.00 | | | | | | $ 100.00 |
| 655 | 1409 JOE MANN BLVD, MIDLAND, MI, 48642 | Consumers Energy | 100000352524 | PO Box 740309 0, Cincinnati, OH, 45274-0309 | ELECTRIC | $ 587.00 | | | | | | $ 600.00 |
| 655 | 1409 JOE MANN BLVD, MIDLAND, MI, 48642 | Consumers Energy | 100000352524 | PO Box 740309 0, Cincinnati, OH, 45274-0309 | GAS | $ 138.00 | | | | | | $ 100.00 |
| 659 | 2508 TITTABAWASSEE RD, SAGINAW, MI, 48604 | Consumers Energy | 100000178929 | PO Box 740309 0, Cincinnati, OH, 45274-0309 | ELECTRIC | $ 1,107.00 | | | | | | $ 1,100.00 |
| 855 | 3909 ALPINE AVE NW, COMSTOCK PARK, MI, 49321 | Consumers Energy | 100000433985 | PO Box 740309 0, Cincinnati, OH, 45274-0309 | ELECTRIC | $ 662.00 | | | | | | $ 700.00 |
| 1131 | 647 N MARKET PLACE BLVD, LANSING, MI, 48917 | Consumers Energy | 100000093029 | PO Box 740309 0, Cincinnati, OH, 45274-0309 | ELECTRIC | $ 743.00 | | | | | | $ 700.00 |
| 1131 | 647 N MARKET PLACE BLVD, LANSING, MI, 48917 | Consumers Energy | 100000093029 | PO Box 740309 0, Cincinnati, OH, 45274-0309 | GAS | $ 105.00 | | | | | | $ 100.00 |
| 1142 | 2917 PREYDE BLVD, LANSING, MI, 48912 | Consumers Energy | 100022424905 | PO Box 740309 0, Cincinnati, OH, 45274-0309 | GAS | $ 68.00 | | | | | | $ 100.00 |
| 1160 | 4950 WILSON AVE SW SUITE 30, WYOMING, MI, 49418 | Consumers Energy | 100000431229 | PO Box 740309 0, Cincinnati, OH, 45274-0309 | ELECTRIC | $ 767.00 | | | | | | $ 800.00 |
| 1259 | 15250 SILVER PARKWAY, FENTON, MI, 48430 | Consumers Energy | 100000035947 | PO Box 740309 0, Cincinnati, OH, 45274-0309 | ELECTRIC | $ 789.00 | | | | | | $ 800.00 |
| 1307 | 17955 HAGGERTY ROAD, NORTHVILLE, MI, 48168 | Consumers Energy | 100028086922 | PO Box 740309 0, Cincinnati, OH, 45274-0309 | GAS | $ 126.00 | | | | | | $ 100.00 |
| 1408 | 1336 SOUTH ROCHESTER ROAD, ROCHESTER HILLS, MI, 48307 | Consumers Energy | 100005768344 | PO Box 740309 0, Cincinnati, OH, 45274-0309 | GAS | $ 434.00 | | | | | | $ 400.00 |
| 1513 | 5130 WEST MAIN STREET, KALAMAZOO, MI, 49009 | Consumers Energy | 100012351977 | PO Box 740309 0, Cincinnati, OH, 45274-0309 | ELECTRIC | $ 1,110.00 | | | | | | $ 1,100.00 |
| 1577 | 9524 VILLAGE PLACE BLVD., BRIGHTON, MI, 48116 | Consumers Energy | 1000 6252 3822 | PO Box 740309 0, Cincinnati, OH, 45274-0309 | GAS | $ 103.00 | | | | | | $ 100.00 |
| 397 | 751 UNIVERSITY DR, CORAL SPRINGS, FL, 33071 | Coral Springs Improv. Dist. | 520-8741-01 | 10300 NW 11th Manor 0, Coral Springs, FL, 33071 | WATER/SEWAGE | $ 49.00 | | | | | | $ - |
| 1017 | 3321 PRESTON RD, FRISCO, TX, 75034 | CoServ | 1368000123 | PO BOX 650785 0, DALLAS, TX, 75265-0785 | ELECTRIC | $ 629.00 | | | | | | $ 600.00 |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1244 | 6101 LONG PRAIRIE ROAD SUITE 450, FLOWER MOUND, TX, 75028 | CoServ | 0711210199 | PO BOX 650785 0, DALLAS, TX, 75265-0785 | ELECTRIC | $    794.00 | | | | | | $    800.00 |
| 1580 | 170 E STACY RD SUITE 2314 BLDG. 2300, ALLEN, TX, 75002 | CoServ | 0000449965 | PO BOX 650785 0, DALLAS, TX, 75265-0785 | GAS | $    13.00 | | | | | | $    - |
| 1033 | 9840 BROOK RD, GLEN ALLEN, VA, 23059 | County of Henrico, VA | 0087479-00613298 | PO Box 90799 Department of Public Utilities, Henrico, VA, 23228-0799 | WATER/SEWAGE | $    19.00 | | | | | | $    - |
| 1037 | 16901 SE 272ND ST. STE. 45, COVINGTON, WA, 98042 | Covington Water District | 142210-000 | PO BOX 9109 0, COVINGTON, WA, 98042-0074 | WATER/SEWAGE | $    69.00 | | | | | | $    100.00 |
| 211 | 130 PAVILLION PKWY, FAYETTEVILLE, GA, 30214 | Coweta-Fayette EMC | 33023443001 | PO Box 530812 SEDC, Atlanta, GA, 30353-0812 | ELECTRIC | $    410.00 | | | | | | $    400.00 |
| 1176 | 421 THREE RIVERS DRIVE, KELSO, WA, 98626 | Cowlitz County PUD | 4346375 | P.O. Box 3007 0, Longview, WA, 98632 | ELECTRIC | $    523.00 | | | | | | $    500.00 |
| 222 | 18120 SAN PEDRO AVE, SAN ANTONIO, TX, 78232 | CPS Energy | 300-0619-379 | P.O. Box 2678 0, San Antonio, TX, 78289-0001 | ELECTRIC | $    586.00 | | | | | | $    600.00 |
| 633 | 7080 SAN PEDRO AVE, SAN ANTONIO, TX, 78216 | CPS Energy | 300-0024-065 | P.O. Box 2678 0, San Antonio, TX, 78289-0001 | ELECTRIC | $    753.00 | | | | | | $    800.00 |
| 784 | 11745 IH 10 W #410 BLDG 4, SAN ANTONIO, TX, 78230 | CPS Energy | 300-0619-376 | P.O. Box 2678 0, San Antonio, TX, 78289-0001 | ELECTRIC | $    591.00 | | | | | | $    600.00 |
| 1080 | 8344 AGORA PARKWAY SUITE 100, SELMA, TX, 78154 | CPS Energy | 300-0619-383 | P.O. Box 2678 0, San Antonio, TX, 78289-0001 | ELECTRIC | $    433.00 | | | | | | $    400.00 |
| 1095 | 11625 BANDERA ROAD, SAN ANTONIO, TX, 78250 | CPS Energy | 300-0619-373 | P.O. Box 2678 0, San Antonio, TX, 78289-0001 | ELECTRIC | $    690.00 | | | | | | $    700.00 |
| 1095 | 11625 BANDERA ROAD, SAN ANTONIO, TX, 78250 | CPS Energy | 300-0619-373 | P.O. Box 2678 0, San Antonio, TX, 78289-0001 | GAS | $    15.00 | | | | | | $    - |
| 636 | 20267 RTE 19 N, CRANBERRY TOWNSHIP, PA, 16066 | Cranberry Township, PA | 00015992 | 2525 Rochester Rd, Ste 400 Municipal Sewer & Water Authority, Cranberry Township, PA, 16066-6498 | WATER/SEWAGE | $    65.00 | | | | | | $    100.00 |
| 643 | 2200 FOOTHILL BLVD, LA CANADA FLINTRIDGE, CA, 91011 | Crescenta Valley Water District | 019226-000 | 2700 Foothill Blvd 0, La Cresenta, CA, 91214 | WATER/SEWAGE | $    212.00 | | | | | | $    200.00 |
| 498 | 1275 PROMENADE PLACE, EAGAN, MN, 55121 | Dakota Electric Association | 200002248102 | P.O. Box 64427 0, St. Paul, MN, 55164-0427 | ELECTRIC | $    515.00 | | | | | | $    500.00 |
| 844 | 1501 COUNTY RD 42 W, BURNSVILLE, MN, 55306 | Dakota Electric Association | 200003395977 | P.O. Box 64427 0, St. Paul, MN, 55164-0427 | ELECTRIC | $    590.00 | | | | | | $    600.00 |
| 1134 | 6850 HIGHWAY 90 SUITE A-8, DAPHNE, AL, 36526 | Daphne Utilities | 18631 | PO Box 580051 0, Charlotte, NC, 28258-0051 | WATER/SEWAGE | $    94.00 | | | | | | $    100.00 |
| 94 | 2781-A CENTRE DR, FAIRBORN, OH, 45324 | Dayton Power & Light | 5627882931 | PO Box 1247 Customer Payment Center, Dayton, OH, 45401-1247 | ELECTRIC | $    401.00 | | | | | | $    400.00 |
| 742 | 2777 MIAMISBURG-CENTERVILLE RD, DAYTON, OH, 45459 | Dayton Power & Light | 9056923449 | PO Box 1247 Customer Payment Center, Dayton, OH, 45401-1247 | ELECTRIC | $    473.00 | | | | | | $    500.00 |
| 1098 | 20530 N RAND RD SUITE 136, DEER PARK, IL, 60010 | DDR Deer Park Town Center, LLC | t0010514 | P.O. Box 92361 0, Cleveland, OH, 44193 | WATER/SEWAGE | $    46.00 | | | | | | $    - |
| 48 | 254 PLAINFIELD RD, WEST LEBANON, NH, 3784 | Dead River Company/11000 | 2729562 | PO Box 11000 0, Lewiston, ME, 04243-9402 | GAS | $    297.00 | | | | | | $    300.00 |
| 1287 | 12 STEPHEN KING DR SUITE 3, AUGUSTA, ME, 4330 | Dead River Company/11000 | 388881 | PO Box 11000 0, Lewiston, ME, 04243-9402 | GAS | $    179.00 | | | | | | $    200.00 |
| 878 | 3795 NORTH DRUID HILLS RD, DECATUR, GA, 30033 | Dekalb County Water/Sewer Syst | 1210486 | PO Box 71224 0, Charlotte, NC, 28272-1224 | WATER/SEWAGE | $    19.00 | | | | | | $    - |
| 82 | 400 CENTRE BLVD, NEWARK, DE, 19702 | DELMARVA POWER DE/MD/VA/17000 | 5500 5865 369 | PO Box 13609 0, Philadelphia, PA, 19101-3609 | ELECTRIC | $    521.00 | | | | | | $    500.00 |
| 300 | 2320 NORTH SALISBURY BLVD, SALISBURY, MD, 21801 | DELMARVA POWER DE/MD/VA/17000 | 5500 5911 056 | PO Box 13609 0, Philadelphia, PA, 19101-3609 | ELECTRIC | $    757.00 | | | | | | $    800.00 |
| 751 | 3660 CONCORD PIKE, WILMINGTON, DE, 19803 | DELMARVA POWER DE/MD/VA/17000 | 5500 1121 080 | PO Box 13609 0, Philadelphia, PA, 19101-3609 | ELECTRIC | $    747.00 | | | | | | $    700.00 |
| 1096 | 18742 COASTAL HWY, REHOBOTH BEACH, DE, 19971 | DELMARVA POWER DE/MD/VA/17000 | 5500 3430 406 | PO Box 13609 0, Philadelphia, PA, 19101-3609 | ELECTRIC | $    501.00 | | | | | | $    500.00 |
| 1598 | 12641 OCEAN GTWY STE 104, OCEAN CITY, MD, 21842 | DELMARVA POWER DE/MD/VA/17000 | 5501 0403 065 | PO Box 13609 0, Philadelphia, PA, 19101-3609 | ELECTRIC | $    1,122.00 | 22222299 | Liberty Mutual Insurance Co. | $    4,365.00 | | | $    - |
| 1131 | 647 N MARKET PLACE BLVD, LANSING, MI, 48917 | Delta Charter Township, MI | 00019198 | 7710 West Saginaw Highway 0, Lansing, MI, 48917-9712 | WATER/SEWAGE | $    21.00 | | | | | | $    - |
| 232 | 5203 MONROE ST, TOLEDO, OH, 43623 | Department of Public Utilities | 7700-0043-3589 | 420 Madison Ave Ste 100, Toledo, OH, 43667 | WATER/SEWAGE | $    45.00 | | | | | | $    - |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1673 | 1440 SPRING MEADOWS DR, HOLLAND, OH, 43528 | Department of Public Utilities | 7700-0265-0362 | 420 Madison Ave Ste 100, Toledo, OH, 43667 | WATER/SEWAGE | $    63.00 | | | | | | $    100.00 |
| 229 | 1544 PIEDMONT RD, ATLANTA, GA, 30324 | DEPENDABILL SOLUTIONS | resident ID 694987 | PO BOX 935135 , ATLANTA, GA, 31193-5135 | WATER/SEWAGE | $    16.00 | | | | | | $    - |
| 164 | 4424 COMMONS DR. EAST STE 1-A, DESTIN, FL, 32541 | Destin Water Users, Inc. | 483003810-00 | P.O. Box 308 0, Destin, FL, 32540 | WATER/SEWAGE | $    44.00 | | | | $    30.00 | | $    - |
| 505 | 3630 BRENTWOOD RD NW #700, CALGARY, AB, T2L 1K8 | Direct Energy Regulated Servic | 760003352670 | PO Box 1520, STN M 0, Calgary, AB, T2P 5R6 | GAS | $    92.00 | | | | | | $    100.00 |
| 529 | 5506 SIGNAL HILL CENTER, CALGARY, AB, T3H 3P8 | Direct Energy Regulated Servic | 760002499936 | PO Box 1520, STN M 0, Calgary, AB, T2P 5R6 | GAS | $    84.00 | | | | | | $    100.00 |
| 547 | 200-303 SHAWVILLE BLVD SE, CALGARY, AB, T2Y 3W6 | Direct Energy Regulated Servic | 760005648513 | PO Box 1520, STN M 0, Calgary, AB, T2P 5R6 | GAS | $    116.00 | | | | | | $    100.00 |
| 1001 | 1910 99 STREET NW SOUTH EDMONTON COMMON, EDMONTON, AB, T6N 1K9 | Direct Energy Regulated Servic | 760002035904 | PO Box 1520, STN M 0, Calgary, AB, T2P 5R6 | GAS | $    71.00 | | | | | | $    100.00 |
| 1119 | 13530 137TH AVENUE NW, EDMONTON, AB, T5L 5E9 | Direct Energy Regulated Servic | 760002035904 | PO Box 1520, STN M 0, Calgary, AB, T2P 5R6 | GAS | $    79.00 | | | | | | $    100.00 |
| 1122 | 17515 STONY PLAIN RD NW, EDMONTON, AB, T5S 2S1 | Direct Energy Regulated Servic | 760002036183 | PO Box 1520, STN M 0, Calgary, AB, T2P 5R6 | GAS | $    96.00 | | | | | | $    100.00 |
| 1210 | 2004-50TH AVE UNIT 189, RED DEER, AB, T4R 3A2 | Direct Energy Regulated Servic | 760005648828 | PO Box 1520, STN M 0, Calgary, AB, T2P 5R6 | GAS | $    77.00 | | | | | | $    100.00 |
| 1269 | 3221 SUNRIDGE WAY SUITE 700, CALGARY, AB, T1Y 7M4 | Direct Energy Regulated Servic | 760000692227 | PO Box 1520, STN M 0, Calgary, AB, T2P 5R6 | GAS | $    134.00 | | | | | | $    100.00 |
| 1440 | 8180 11TH STREET SE STE 700, CALGARY, AB, T2H 3B5 | Direct Energy Regulated Servic | 760008210691 | PO Box 1520, STN M 0, Calgary, AB, T2P 5R6 | GAS | $    111.00 | | | | | | $    100.00 |
| 1504 | 745 1ST AVENUE SOUTH, LETHBRIDGE, AB, T1J 5A4 | Direct Energy Regulated Servic | 760006831126 | PO Box 1520, STN M 0, Calgary, AB, T2P 5R6 | GAS | $    100.00 | | | | | | $    100.00 |
| 1615 | 105-11517 WESTGATE DRIVE, GRANDE PRAIRIE, AB, T8V 3B1 | Direct Energy Regulated Servic | 770002012126 | PO Box 1520, STN M 0, Calgary, AB, T2P 5R6 | ELECTRIC | $    703.00 | | | | | | $    700.00 |
| 1615 | 105-11517 WESTGATE DRIVE, GRANDE PRAIRIE, AB, T8V 3B1 | Direct Energy Regulated Servic | 770002012126 | PO Box 1520, STN M 0, Calgary, AB, T2P 5R6 | GAS | $    59.00 | | | | | | $    100.00 |
| 116 | 146 WOLF RD, ALBANY, NY, 12205 | Direct Energy/70220 | 1671980 | PO Box 70220, Philadelphia, 19176 | ELECTRIC | $    547.00 | | | | | | $    500.00 |
| 47 | 3734 EAST FRANKLIN BLVD, GASTONIA, NC, 28056 | Dominion Energy North Carolina | 0-1981-0515-5824 | P.O. Box 100256 @ SCANA Corporation, Columbia, SC, 29202-3256 | GAS | $    11.00 | | | | | | $    - |
| 65 | 1819 WALNUT ST, CARY, NC, 27518 | Dominion Energy North Carolina | 8-1981-0423-8546 | P.O. Box 100256 @ SCANA Corporation, Columbia, SC, 29202-3256 | GAS | $    18.00 | | | | | | $    - |
| 1069 | 88 HIGHLAND SQUARE DR, HENDERSONVILLE, NC, 28792 | Dominion Energy North Carolina | 5-1981-0579-0311 | P.O. Box 100256 @ SCANA Corporation, Columbia, SC, 29202-3256 | GAS | $    17.00 | | | | | | $    - |
| 1140 | 100 RIVER HILLS RD, ASHEVILLE, NC, 28805 | Dominion Energy North Carolina | 2-2100-5519-8851 | P.O. Box 100256 @ SCANA Corporation, Columbia, SC, 29202-3256 | GAS | $    11.00 | | | | | | $    - |
| 1247 | 598 RIVER HIGHWAY SUITE E, MOORESVILLE, NC, 28117 | Dominion Energy North Carolina | 2-2100-5675-1647 | P.O. Box 100256 @ SCANA Corporation, Columbia, SC, 29202-3256 | GAS | $    10.00 | | | | | | $    - |
| 1252 | 6807 FAYETTEVILLE RD SUITE 102, DURHAM, NC, 27713 | Dominion Energy North Carolina | 0-2100-5932-7336 | P.O. Box 100256 @ SCANA Corporation, Columbia, SC, 29202-3256 | GAS | $    12.00 | | | | | | $    - |
| 1270 | 230 SHENSTONE BLVD, GARNER, NC, 27529 | Dominion Energy North Carolina | 2-2100-5803-5987 | P.O. Box 100256 @ SCANA Corporation, Columbia, SC, 29202-3256 | GAS | $    11.00 | | | | | | $    - |
| 1275 | 8391 BRIER CREEK PARKWAY, RALEIGH, NC, 27617 | Dominion Energy North Carolina | 2-2100-5797-3622 | P.O. Box 100256 @ SCANA Corporation, Columbia, SC, 29202-3256 | GAS | $    19.00 | | | | | | $    - |
| 1389 | 5900 POYNER ANCHOR LANE SUITE 101, RALEIGH, NC, 27616 | Dominion Energy North Carolina | 0-2100-6259-1048 | P.O. Box 100256 @ SCANA Corporation, Columbia, SC, 29202-3256 | GAS | $    12.00 | | | | | | $    - |
| 1523 | 4 MCKENNA ROAD, ARDEN, NC, 28704 | Dominion Energy North Carolina | 0-2100-6777-3682 | P.O. Box 100256 @ SCANA Corporation, Columbia, SC, 29202-3256 | GAS | $    21.00 | | | | | | $    - |
| 1536 | 436 DANIELS STREET, RALEIGH, NC, 27605 | Dominion Energy North Carolina | 0210066748369 | P.O. Box 100256 @ SCANA Corporation, Columbia, SC, 29202-3256 | GAS | $    10.00 | | | | | | $    - |
| 1575 | 8080 CONCORD MILLS RD., CONCORD, NC, 28027 | Dominion Energy North Carolina | 0210090587668 | P.O. Box 100256 @ SCANA Corporation, Columbia, SC, 29202-3256 | GAS | $    11.00 | | | | | | $    - |
| 1603 | 152 GRAND HILL PLACE, HOLLY SPRINGS, NC, 27540 | Dominion Energy North Carolina | 0210096167782 | P.O. Box 100256 @ SCANA Corporation, Columbia, SC, 29202-3256 | GAS | $    24.00 | | | | | | $    - |
| 1657 | 2108 VILLAGE MARKET PL., MORRISVILLE, NC, 27560 | Dominion Energy North Carolina | 0-2101-0106-6184 | P.O. Box 100256 @ SCANA Corporation, Columbia, SC, 29202-3256 | GAS | $    11.00 | | | | | | $    - |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88 | 6025 KRUSE ST SUITE 156, SOLON, OH, 44139 | Dominion Energy Ohio/26785 | 0 4405 0043 9332 | P.O. Box 26785 @ Dominion Resources Services, Inc, Richmond, VA, 23261-6785 | GAS | $ 111.00 | 6304475 | Safeco Ins. Co. of Am. | $ 462.75 | | | $ - |
| 114 | 5580 YOUNGSTOWN-WARREN RD SUITE 11, NILES, OH, 44446 | Dominion Energy Ohio/26785 | 5 4221 0032 6559 | P.O. Box 26785 @ Dominion Resources Services, Inc, Richmond, VA, 23261-6785 | GAS | $ 119.00 | 6304475 | Safeco Ins. Co. of Am. | $ 462.75 | | | $ - |
| 313 | 3737 WEST MARKET ST UNIT B, FAIRLAWN, OH, 44333 | Dominion Energy Ohio/26785 | 6 4215 0032 6516 | P.O. Box 26785 @ Dominion Resources Services, Inc, Richmond, VA, 23261-6785 | GAS | $ 72.00 | 6304475 | Safeco Ins. Co. of Am. | $ 462.75 | | | $ - |
| 708 | 7777 MENTOR AVE UNIT 1, MENTOR, OH, 44060 | Dominion Energy Ohio/26785 | 3 4411 0043 9363 | P.O. Box 26785 @ Dominion Resources Services, Inc, Richmond, VA, 23261-6785 | GAS | $ 150.00 | 6304475 | Safeco Ins. Co. of Am. | $ 462.75 | | | $ - |
| 736 | 4643 EVERHARD RD, CANTON, OH, 44718 | Dominion Energy Ohio/26785 | 0 4213 0032 6529 | P.O. Box 26785 @ Dominion Resources Services, Inc, Richmond, VA, 23261-6785 | GAS | $ 156.00 | 6304475 | Safeco Ins. Co. of Am. | $ 462.75 | | | $ - |
| 1127 | 392 HOWE AVENUE, CUYAHOGA FALLS, OH, 44221 | Dominion Energy Ohio/26785 | 3 5000 0973 4526 | P.O. Box 26785 @ Dominion Resources Services, Inc, Richmond, VA, 23261-6785 | GAS | $ 77.00 | 6304475 | Safeco Ins. Co. of Am. | $ 462.75 | | | $ - |
| 1171 | 25953 GREAT NORTHERN SHOP CTR, NORTH OLMSTED, OH, 44070 | Dominion Energy Ohio/26785 | 6 5000 1191 4264 | P.O. Box 26785 @ Dominion Resources Services, Inc, Richmond, VA, 23261-6785 | GAS | $ 79.00 | 6304475 | Safeco Ins. Co. of Am. | $ 462.75 | | | $ - |
| 1205 | 550 BOARDMAN POLAND ROAD, YOUNGSTOWN, OH, 44512 | Dominion Energy Ohio/26785 | 4 5000 1270 3721 | P.O. Box 26785 @ Dominion Resources Services, Inc, Richmond, VA, 23261-6785 | GAS | $ 44.00 | 6304475 | Safeco Ins. Co. of Am. | $ 462.75 | | | $ - |
| 1599 | 24703 CEDAR RD., LYNDHURST, OH, 44124 | Dominion Energy Ohio/26785 | 0 5000 5233 0662 | P.O. Box 26785 @ Dominion Resources Services, Inc, Richmond, VA, 23261-6785 | GAS | $ 67.00 | | | | | | $ 100.00 |
| 26 | 1128 MARKET CENTER BLVD, MOUNT PLEASANT, SC, 29464 | Dominion Energy South Carolina | 3-2100-4675-8428 | PO Box 100255 0, Columbia, SC, 29202-3255 | ELECTRIC | $ 764.00 | 22224459 | Liberty Mutual Insurance Co. | $ 3,881.25 | | | $ - |
| 346 | 1909 SAM RITTENBURG, CHARLESTON, SC, 29407 | Dominion Energy South Carolina | 9-1975-0222-5811 | PO Box 100255 0, Columbia, SC, 29202-3255 | ELECTRIC | $ 766.00 | 22224459 | Liberty Mutual Insurance Co. | $ 3,881.25 | | | $ - |
| 612 | 1101 SEABOARD ST, MYRTLE BEACH, SC, 29577 | Dominion Energy South Carolina | 3-2100-5266-8153 | PO Box 100255 0, Columbia, SC, 29202-3255 | GAS | $ 79.00 | 22224459 | Liberty Mutual Insurance Co. | $ 3,881.25 | | | $ - |
| 767 | 250 HARBISON BLVD, COLUMBIA, SC, 29212 | Dominion Energy South Carolina | 5-1974-0210-4951 | PO Box 100255 0, Columbia, SC, 29202-3255 | ELECTRIC | $ 1,304.00 | 22224459 | Liberty Mutual Insurance Co. | $ 3,881.25 | | | $ - |
| 834 | 7643 NORTH RIVERS AVE, NORTH CHARLESTON, SC, 29406 | Dominion Energy South Carolina | 7-1975-0171-5760 | PO Box 100255 0, Columbia, SC, 29202-3255 | ELECTRIC | $ 1,363.00 | 22224459 | Liberty Mutual Insurance Co. | $ 3,881.25 | | | $ - |
| 1319 | 424 AZALEA SQUARE BLVD, SUMMERVILLE, SC, 29483 | Dominion Energy South Carolina | 7-2100-5830-4218 | PO Box 100255 0, Columbia, SC, 29202-3255 | ELECTRIC | $ 918.00 | 22224459 | Liberty Mutual Insurance Co. | $ 3,881.25 | | | $ - |
| 1411 | 32 MALPHRUS ROAD SUITE 117, BLUFFTON, SC, 29910 | Dominion Energy South Carolina | 2-2100-6486-5341 | PO Box 100255 0, Columbia, SC, 29202-3255 | ELECTRIC | $ 1,041.00 | 22224459 | Liberty Mutual Insurance Co. | $ 3,881.25 | | | $ - |
| 1426 | 6090 GARNERS FERRY ROAD SUITE D, COLUMBIA, SC, 29209 | Dominion Energy South Carolina | 2-2100-6265-6366 | PO Box 100255 0, Columbia, SC, 29202-3255 | ELECTRIC | $ 1,284.00 | 22224459 | Liberty Mutual Insurance Co. | $ 3,881.25 | | | $ - |
| 143 | 607 GRAND CENTRAL AVE, VIENNA, WV, 26105 | Dominion Energy West Virginia | 0 5000 0107 0532 | PO Box 26783 0, Richmond, VA, 23261-6783 | GAS | $ 86.00 | | | | | | $ 100.00 |
| 1109 | 499 EMILY DRIVE, CLARKSBURG, WV, 26301 | Dominion Energy West Virginia | 1 5000 0787 4536 | PO Box 26783 0, Richmond, VA, 23261-6783 | GAS | $ 53.00 | | | | | | $ 100.00 |
| 408 | 6535 LANDMARK DRIVE, PARK CITY, UT, 84098 | Dominion Energy/27031 | 5583950000 | PO Box 27031 0, Richmond, VA, 23261-7031 | GAS | $ 20.00 | | | | | | $ - |
| 433 | 4850 HIGHLAND DR, SALT LAKE CITY, UT, 84117 | Dominion Energy/27031 | 5545920000 | PO Box 27031 0, Richmond, VA, 23261-7031 | GAS | $ 88.00 | | | | | | $ 100.00 |
| 715 | 102 WEST 10600 SOUTH ST, SANDY, UT, 84070 | Dominion Energy/27031 | 8131520000 | PO Box 27031 0, Richmond, VA, 23261-7031 | GAS | $ 41.00 | | | | | | $ - |
| 1106 | 329 SOUTH RIVER ROAD, SAINT GEORGE, UT, 84790 | Dominion Energy/27031 | 0158080000 | PO Box 27031 0, Richmond, VA, 23261-7031 | GAS | $ 12.00 | | | | | | $ - |
| 1220 | 1087 W RIVERDALE ROAD, RIVERDALE, UT, 84405 | Dominion Energy/27031 | 5898880000 | PO Box 27031 0, Richmond, VA, 23261-7031 | GAS | $ 21.00 | | | | | | $ - |
| 1493 | 120 NORTH FRONTAGE ROAD, CENTERVILLE, UT, 84014 | Dominion Energy/27031 | 9136189241 | PO Box 27031 0, Richmond, VA, 23261-7031 | GAS | $ 9.00 | | | | | | $ - |
| 1667 | 374 E. UNIVERSITY PKWY, OREM, UT, 84058 | Dominion Energy/27031 | 8981402311 | PO Box 27031 0, Richmond, VA, 23261-7031 | GAS | $ 29.00 | | | | | | $ - |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 408 | 6535 LANDMARK DRIVE, PARK CITY, UT, 84098 | Dominion Energy/45841 | 5583950000 | PO Box 27031 0, Richmond, VA, 23261-7031 | GAS | $ 129.00 | | | | | | $ 100.00 |
| 433 | 4850 HIGHLAND DR, SALT LAKE CITY, UT, 84117 | Dominion Energy/45841 | 5545920000 | PO Box 27031 0, Richmond, VA, 23261-7031 | GAS | $ 426.00 | | | | | | $ 400.00 |
| 715 | 102 WEST 10600 SOUTH ST, SANDY, UT, 84070 | Dominion Energy/45841 | 8131520000 | PO Box 27031 0, Richmond, VA, 23261-7031 | GAS | $ 269.00 | | | | | | $ 300.00 |
| 1106 | 329 SOUTH RIVER ROAD, SAINT GEORGE, UT, 84790 | Dominion Energy/45841 | 0158080000 | PO Box 27031 0, Richmond, VA, 23261-7031 | GAS | $ 131.00 | | | | | | $ 100.00 |
| 1220 | 1087 W RIVERDALE ROAD, RIVERDALE, UT, 84405 | Dominion Energy/45841 | 5898880000 | PO Box 27031 0, Richmond, VA, 23261-7031 | GAS | $ 164.00 | | | | | | $ 200.00 |
| 1493 | 120 NORTH FRONTAGE ROAD, CENTERVILLE, UT, 84014 | Dominion Energy/45841 | 9136189241 | PO Box 27031 0, Richmond, VA, 23261-7031 | GAS | $ 131.00 | | | | | | $ 100.00 |
| 1667 | 374 E. UNIVERSITY PKWY, OREM, UT, 84058 | Dominion Energy/45841 | 8981402311 | PO Box 27031 0, Richmond, VA, 23261-7031 | GAS | $ 122.00 | | | | | | $ 100.00 |
| 177 | 1045 WEST MERCURY BLVD, HAMPTON, VA, 23666 | Dominion VA/NC Power/26543/266 | 6110485007 | P.O. Box 26543 0, Richmond, VA, 23290-0001 | ELECTRIC | $ 575.00 | 6304474 | Safeco Ins. Co. of Am. | $ 3,955.33 | | | $ - |
| 332 | 5857-A LEESBURG PIKE, FALLS CHURCH, VA, 22041 | Dominion VA/NC Power/26543/266 | 9338632269 | P.O. Box 26543 0, Richmond, VA, 23290-0001 | ELECTRIC | $ 438.00 | 6304474 | Safeco Ins. Co. of Am. | $ 3,955.33 | | | $ - |
| 369 | 3071 PLANK RD, FREDERICKSBURG, VA, 22401 | Dominion VA/NC Power/26543/266 | 5574900006 | P.O. Box 26543 0, Richmond, VA, 23290-0001 | ELECTRIC | $ 510.00 | 6304474 | Safeco Ins. Co. of Am. | $ 3,955.33 | | | $ - |
| 431 | 6751-A FRONTIER DR, SPRINGFIELD, VA, 22150 | Dominion VA/NC Power/26543/266 | 5533695572 | P.O. Box 26543 0, Richmond, VA, 23290-0001 | ELECTRIC | $ 371.00 | 6304474 | Safeco Ins. Co. of Am. | $ 3,955.33 | | | $ - |
| 454 | 11210 JAMES SWART CIRCLE, FAIRFAX, VA, 22030 | Dominion VA/NC Power/26543/266 | 6548511259 | P.O. Box 26543 0, Richmond, VA, 23290-0001 | ELECTRIC | $ 449.00 | 6304474 | Safeco Ins. Co. of Am. | $ 3,955.33 | | | $ - |
| 470 | 11120 W BROAD STREET, GLEN ALLEN, VA, 23060 | Dominion VA/NC Power/26543/266 | 2723045056 | P.O. Box 26543 0, Richmond, VA, 23290-0001 | ELECTRIC | $ 602.00 | 6304474 | Safeco Ins. Co. of Am. | $ 3,955.33 | | | $ - |
| 569 | 3405 VIRGINIA BEACH BLVD, VIRGINIA BEACH, VA, 23452 | Dominion VA/NC Power/26543/266 | 5101242500 | P.O. Box 26543 0, Richmond, VA, 23290-0001 | ELECTRIC | $ 480.00 | 6304474 | Safeco Ins. Co. of Am. | $ 3,955.33 | | | $ - |
| 689 | 21050 SOUTHBANK, STERLING, VA, 20165 | Dominion VA/NC Power/26543/266 | 3980947877 | P.O. Box 26543 0, Richmond, VA, 23290-0001 | ELECTRIC | $ 488.00 | 6304474 | Safeco Ins. Co. of Am. | $ 3,955.33 | | | $ - |
| 746 | 502 D EAST MARKET ST, LEESBURG, VA, 20176 | Dominion VA/NC Power/26543/266 | 7151697500 | P.O. Box 26543 0, Richmond, VA, 23290-0001 | ELECTRIC | $ 443.00 | 6304474 | Safeco Ins. Co. of Am. | $ 3,955.33 | | | $ - |
| 792 | 4140 PORTSMOUTH BLVD, CHESAPEAKE, VA, 23321 | Dominion VA/NC Power/26543/266 | 8775130001 | P.O. Box 26543 0, Richmond, VA, 23290-0001 | ELECTRIC | $ 606.00 | 6304474 | Safeco Ins. Co. of Am. | $ 3,955.33 | | | $ - |
| 1033 | 9840 BROOK RD, GLEN ALLEN, VA, 23059 | Dominion VA/NC Power/26543/266 | 7531029986 | P.O. Box 26543 0, Richmond, VA, 23290-0001 | ELECTRIC | $ 418.00 | 6304474 | Safeco Ins. Co. of Am. | $ 3,955.33 | | | $ - |
| 1114 | 4572 COMMONWEALTH CENTER PKWY, MIDLOTHIAN, VA, 23112 | Dominion VA/NC Power/26543/266 | 9508066311 | P.O. Box 26543 0, Richmond, VA, 23290-0001 | ELECTRIC | $ 378.00 | 6304474 | Safeco Ins. Co. of Am. | $ 3,955.33 | | | $ - |
| 1145 | 11401 MIDLOTHIAN TURNPIKE, RICHMOND, VA, 23235 | Dominion VA/NC Power/26543/266 | 6294489775 | P.O. Box 26543 0, Richmond, VA, 23290-0001 | ELECTRIC | $ 396.00 | 6304474 | Safeco Ins. Co. of Am. | $ 3,955.33 | | | $ - |
| 1162 | 1169 NIMMO PARKWAY SUITE 218, VIRGINIA BEACH, VA, 23456 | Dominion VA/NC Power/26543/266 | 8882281481 | P.O. Box 26543 0, Richmond, VA, 23290-0001 | ELECTRIC | $ 549.00 | 6304474 | Safeco Ins. Co. of Am. | $ 3,955.33 | | | $ - |
| 1293 | 1232 GREENBRIER PARKWAY, CHESAPEAKE, VA, 23320 | Dominion VA/NC Power/26543/266 | 4045794577 | P.O. Box 26543 0, Richmond, VA, 23290-0001 | ELECTRIC | $ 885.00 | 6304474 | Safeco Ins. Co. of Am. | $ 3,955.33 | | | $ - |
| 1311 | 3901 RICHMOND HWY, ALEXANDRIA, VA, 22305 | Dominion VA/NC Power/26543/266 | 3097626307 | P.O. Box 26543 0, Richmond, VA, 23290-0001 | ELECTRIC | $ 865.00 | 6304474 | Safeco Ins. Co. of Am. | $ 3,955.33 | | | $ - |
| 1427 | 13261 GATEWAY CENTER DRIVE, GAINESVILLE, VA, 20155 | Dominion VA/NC Power/26543/266 | 6786755790 | P.O. Box 26543 0, Richmond, VA, 23290-0001 | ELECTRIC | $ 515.00 | 6304474 | Safeco Ins. Co. of Am. | $ 3,955.33 | | | $ - |
| 1479 | 729 SOUTHPARK BOULEVARD, COLONIAL HEIGHTS, VA, 23834 | Dominion VA/NC Power/26543/266 | 1959394873 | P.O. Box 26543 0, Richmond, VA, 23290-0001 | ELECTRIC | $ 682.00 | 6304474 | Safeco Ins. Co. of Am. | $ 3,955.33 | | | $ - |
| 1488 | 12551 JEFFERSON AVENUE SUITE 161, NEWPORT NEWS, VA, 23602 | Dominion VA/NC Power/26543/266 | 4861538553 | P.O. Box 26543 0, Richmond, VA, 23290-0001 | ELECTRIC | $ 539.00 | 6304474 | Safeco Ins. Co. of Am. | $ 3,955.33 | | | $ - |
| 1495 | 1250 STAFFORD MARKET PLACE, STAFFORD, VA, 22556 | Dominion VA/NC Power/26543/266 | 3821757162 | P.O. Box 26543 0, Richmond, VA, 23290-0001 | ELECTRIC | $ 573.00 | | | | | | $ 600.00 |
| 1592 | 1951 SWANSON DR, CHARLOTTESVILLE, VA, 22901 | Dominion VA/NC Power/26543/266 | 3891845814 | P.O. Box 26543 0, Richmond, VA, 23290-0001 | ELECTRIC | $ 526.00 | | | | | | $ 500.00 |
| 1624 | 7684 RICHMOND HWY, ALEXANDRIA, VA, 22306 | Dominion VA/NC Power/26543/266 | 8573646760 | P.O. Box 26543 0, Richmond, VA, 23290-0001 | ELECTRIC | $ 545.00 | | | | | | $ 500.00 |
| 1639 | 1717 CLARENDON BLVD, ARLINGTON, VA, 22209 | Dominion VA/NC Power/26543/266 | 6923012634 | P.O. Box 26543 0, Richmond, VA, 23290-0001 | ELECTRIC | $ 725.00 | | | | | | $ 700.00 |
| 1653 | 4625 CASEY BLVD #100, WILLIAMSBURG, VA, 23188 | Dominion VA/NC Power/26543/266 | 3845465347 | P.O. Box 26543 0, Richmond, VA, 23290-0001 | ELECTRIC | $ 555.00 | | | | | | $ 600.00 |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1666 | 4609 DUKE STREET, ALEXANDRIA, VA, 22304 | Dominion VA/NC Power/26543/266 | 8871383215 | P.O. Box 26543 0, Richmond, VA, 23290-0001 | ELECTRIC | $ 439.00 | | | | | | $ 400.00 |
| 192 | 200 BUYERS DR, DOTHAN, AL, 36303 | Dothan Utilities | 21803-6531 | P.O. Box 6728 0, Dothan, AL, 36302-6728 | ELECTRIC | $ 842.00 | | | | | | $ 800.00 |
| 194 | 31800 WOODWARD AVE, ROYAL OAK, MI, 48073 | DTE Energy/630795/740786 | 9100 138 7131 4 | PO BOX 630795 0, Cincinnati, OH, 45263-0795 | ELECTRIC | $ 975.00 | | | | | | $ 1,000.00 |
| 267 | 3180 SOUTH AIRPORT RD W, TRAVERSE CITY, MI, 49684 | DTE Energy/630795/740786 | 9100 210 4325 2 | PO BOX 630795 0, Cincinnati, OH, 45263-0795 | GAS | $ 277.00 | | | | | | $ 300.00 |
| 291 | 19233 VERNIER RD, HARPER WOODS, MI, 48225 | DTE Energy/630795/740786 | 9100 133 4892 5 | PO BOX 630795 0, Cincinnati, OH, 45263-0795 | ELECTRIC | $ 798.00 | | | | | | $ 800.00 |
| 291 | 19233 VERNIER RD, HARPER WOODS, MI, 48225 | DTE Energy/630795/740786 | 9100 133 4892 5 | PO BOX 630795 0, Cincinnati, OH, 45263-0795 | GAS | $ 181.00 | | | | | | $ 200.00 |
| 338 | 44501 SCHOENHERR, STERLING HEIGHTS, MI, 48313 | DTE Energy/630795/740786 | 9100 024 8382 4 | PO BOX 630795 0, Cincinnati, OH, 45263-0795 | ELECTRIC | $ 377.00 | | | | | | $ 400.00 |
| 540 | 3918 BALDWIN ROAD, AUBURN HILLS, MI, 48326 | DTE Energy/630795/740786 | 9100 128 4919 6 | PO BOX 630795 0, Cincinnati, OH, 45263-0795 | ELECTRIC | $ 465.00 | | | | | | $ 500.00 |
| 682 | 14440 PARDEE ROAD, TAYLOR, MI, 48180 | DTE Energy/630795/740786 | 9100 155 2488 7 | PO BOX 630795 0, Cincinnati, OH, 45263-0795 | ELECTRIC | $ 502.00 | | | | | | $ 500.00 |
| 682 | 14440 PARDEE ROAD, TAYLOR, MI, 48180 | DTE Energy/630795/740786 | 9100 155 2488 7 | PO BOX 630795 0, Cincinnati, OH, 45263-0795 | GAS | $ 116.00 | | | | | | $ 100.00 |
| 842 | 51405 GRATIOT AVE, CHESTERFIELD, MI, 48051 | DTE Energy/630795/740786 | 9100 217 9823 6 | PO BOX 630795 0, Cincinnati, OH, 45263-0795 | ELECTRIC | $ 372.00 | | | | | | $ 400.00 |
| 855 | 3909 ALPINE AVE NW, COMSTOCK PARK, MI, 49321 | DTE Energy/630795/740786 | 9100 210 4336 9 | PO BOX 630795 0, Cincinnati, OH, 45263-0795 | GAS | $ 166.00 | | | | | | $ 200.00 |
| 1016 | 5325 HARVEY ST, MUSKEGON, MI, 49444 | DTE Energy/630795/740786 | 9100 210 4315 3 | PO BOX 630795 0, Cincinnati, OH, 45263-0795 | GAS | $ 131.00 | | | | | | $ 100.00 |
| 1101 | 1309 SPRING STREET SUITE 130, PETOSKEY, MI, 49770 | DTE Energy/630795/740786 | 9100 210 9031 1 | PO BOX 630795 0, Cincinnati, OH, 45263-0795 | GAS | $ 130.00 | | | | | | $ 100.00 |
| 1160 | 4950 WILSON AVE SW SUITE 30, WYOMING, MI, 49418 | DTE Energy/630795/740786 | 9100 224 9890 1 | PO BOX 630795 0, Cincinnati, OH, 45263-0795 | ELECTRIC | $ 192.00 | | | | | | $ 200.00 |
| 1307 | 17955 HAGGERTY ROAD, NORTHVILLE, MI, 48168 | DTE Energy/630795/740786 | 9100 210 4288 2 | PO BOX 630795 0, Cincinnati, OH, 45263-0795 | ELECTRIC | $ 561.00 | | | | | | $ 600.00 |
| 1433 | 41872 FORD ROAD, CANTON, MI, 48187 | DTE Energy/630795/740786 | 9100 210 4301 3 | PO BOX 630795 0, Cincinnati, OH, 45263-0795 | GAS | $ 732.00 | | | | | | $ 700.00 |
| 1546 | 3200 FAIRLANE DRIVE, ALLEN PARK, MI, 48101 | DTE Energy/630795/740786 | 9100 258 7642 6 | PO BOX 630795 0, Cincinnati, OH, 45263-0795 | GAS | $ 90.00 | | | | | | $ 100.00 |
| 1621 | 926 W. EISENHOWER PKWY, ANN ARBOR, MI, 48103 | DTE Energy/630795/740786 | 9100 350 0159 3 | PO BOX 630795 0, Cincinnati, OH, 45263-0795 | GAS | $ 93.00 | | | | | | $ 100.00 |
| 450 | 4976 DUBLIN BLVD, DUBLIN, CA, 94568 | Dublin San Ramon Services Dist | 06-21-497600-001 | 7051 Dublin Blvd 0, Dublin, CA, 94568-3018 | WATER/SEWAGE | $ 57.00 | | | | | | $ 100.00 |
| 65 | 1819 WALNUT ST, CARY, NC, 27518 | Duke Energy Progress | 384 410 5993 | PO Box 1003 0, Charlotte, NC, 28201-1003 | ELECTRIC | $ 608.00 | 6304411 | Safeco Ins. Co. of Am. | $ 2,051.43 | | | $ - |
| 224 | 2033 S GLENBURNIE RD, NEW BERN, NC, 28562 | Duke Energy Progress | 793 900 2742 | PO Box 1003 0, Charlotte, NC, 28201-1003 | ELECTRIC | $ 429.00 | 6304411 | Safeco Ins. Co. of Am. | $ 2,051.43 | | | $ - |
| 429 | 3741 OLEANDER DR, WILMINGTON, NC, 28403 | Duke Energy Progress | 865 341 1770 | PO Box 1003 0, Charlotte, NC, 28201-1003 | ELECTRIC | $ 403.00 | 6304411 | Safeco Ins. Co. of Am. | $ 2,051.43 | | | $ - |
| 688 | 9 PINECREST PLAZA, SOUTHERN PINES, NC, 28387 | Duke Energy Progress | 561 218 3078 | PO Box 1003 0, Charlotte, NC, 28201-1003 | GAS | $ 345.00 | 6304411 | Safeco Ins. Co. of Am. | $ 2,051.43 | | | $ - |
| 1030 | 5218 A HWY 70 W, MOREHEAD CITY, NC, 28557 | Duke Energy Progress | 521 444 4464 | PO Box 1003 0, Charlotte, NC, 28201-1003 | ELECTRIC | $ 402.00 | 6304411 | Safeco Ins. Co. of Am. | $ 2,051.43 | | | $ - |
| 1140 | 100 RIVER HILLS RD, ASHEVILLE, NC, 28805 | Duke Energy Progress | 530 670 9816 | PO Box 1003 0, Charlotte, NC, 28201-1003 | ELECTRIC | $ 527.00 | 6304411 | Safeco Ins. Co. of Am. | $ 2,051.43 | | | $ - |
| 1161 | 6885 MAIN STREET, WILMINGTON, NC, 28405 | Duke Energy Progress | 757 883 5436 | PO Box 1003 0, Charlotte, NC, 28201-1003 | ELECTRIC | $ 551.00 | 6304411 | Safeco Ins. Co. of Am. | $ 2,051.43 | | | $ - |
| 1270 | 230 SHENSTONE BLVD, GARNER, NC, 27529 | Duke Energy Progress | 698 347 9855 | PO Box 1003 0, Charlotte, NC, 28201-1003 | ELECTRIC | $ 489.00 | 6304411 | Safeco Ins. Co. of Am. | $ 2,051.43 | | | $ - |
| 1275 | 8391 BRIER CREEK PARKWAY, RALEIGH, NC, 27617 | Duke Energy Progress | 677 289 0361 | PO Box 1003 0, Charlotte, NC, 28201-1003 | ELECTRIC | $ 617.00 | 6304411 | Safeco Ins. Co. of Am. | $ 2,051.43 | | | $ - |
| 1389 | 5900 POYNER ANCHOR LANE SUITE 101, RALEIGH, NC, 27616 | Duke Energy Progress | 790 372 6680 | PO Box 1003 0, Charlotte, NC, 28201-1003 | ELECTRIC | $ 608.00 | 6304411 | Safeco Ins. Co. of Am. | $ 2,051.43 | | | $ - |
| 1523 | 4 MCKENNA ROAD, ARDEN, NC, 28704 | Duke Energy Progress | 079 811 1332 | PO Box 1003 0, Charlotte, NC, 28201-1003 | ELECTRIC | $ 465.00 | 6304411 | Safeco Ins. Co. of Am. | $ 2,051.43 | | | $ - |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1536 | 436 DANIELS STREET, RALEIGH, NC, 27605 | Duke Energy Progress | 342 884 3365 | PO Box 1003 0, Charlotte, NC, 28201-1003 | ELECTRIC | $ 594.00 | 6304411 | Safeco Ins. Co. of Am. | $ 2,051.43 | | | $ - |
| 1603 | 152 GRAND HILL PLACE, HOLLY SPRINGS, NC, 27540 | Duke Energy Progress | 7809671139 | PO Box 1003 0, Charlotte, NC, 28201-1003 | ELECTRIC | $ 648.00 | 6304411 | Safeco Ins. Co. of Am. | $ 2,051.43 | | | $ - |
| 1657 | 2108 VILLAGE MARKET PL., MORRISVILLE, NC, 27560 | Duke Energy Progress | 1869372704 | PO Box 1003 0, Charlotte, NC, 28201-1003 | ELECTRIC | $ 586.00 | | | | | | $ 600.00 |
| 421 | 2351 101ST STREET, LARGO, FL, 33771 | Duke Energy/1004 | 00635 65346 | PO Box 1004 0, Charlotte, NC, 28201-1004 | ELECTRIC | $ 879.00 | 6179312 | Safeco Ins. Co. of Am. | $ 4,295.56 | | | $ - |
| 487 | 31650 U S HWY 19 N, PALM HARBOR, FL, 34684 | Duke Energy/1004 | 92757 05871 | PO Box 1004 0, Charlotte, NC, 28201-1004 | ELECTRIC | $ 810.00 | 6179312 | Safeco Ins. Co. of Am. | $ 4,295.56 | | | $ - |
| 723 | 4949 4TH ST N, SAINT PETERSBURG, FL, 33703 | Duke Energy/1004 | 04757 19441 | PO Box 1004 0, Charlotte, NC, 28201-1004 | ELECTRIC | $ 910.00 | 6179312 | Safeco Ins. Co. of Am. | $ 4,295.56 | | | $ - |
| 766 | 760 U S 27 N, SEBRING, FL, 33870 | Duke Energy/1004 | 96354 92384 | PO Box 1004 0, Charlotte, NC, 28201-1004 | ELECTRIC | $ 554.00 | 6179312 | Safeco Ins. Co. of Am. | $ 4,295.56 | | | $ - |
| 1000 | 525 N ALAFAYA TRL WATERFORD LAKES TOWN CENTER, ORLANDO, FL, 32828 | Duke Energy/1004 | 80313 84235 | PO Box 1004 0, Charlotte, NC, 28201-1004 | ELECTRIC | $ 717.00 | 6179312 | Safeco Ins. Co. of Am. | $ 4,295.56 | | | $ - |
| 1305 | 2713 GULF TO BAY BLVD, CLEARWATER, FL, 33759 | Duke Energy/1004 | 81640 70293 | PO Box 1004 0, Charlotte, NC, 28201-1004 | ELECTRIC | $ 840.00 | 6179312 | Safeco Ins. Co. of Am. | $ 4,295.56 | | | $ - |
| 1361 | 3006 LITTLE ROAD, TRINITY, FL, 34655 | Duke Energy/1004 | 41696 59530 | PO Box 1004 0, Charlotte, NC, 28201-1004 | ELECTRIC | $ 894.00 | 6179312 | Safeco Ins. Co. of Am. | $ 4,295.56 | | | $ - |
| 1379 | 2030 TYRONE BLVD, ST PETERSBURG, FL, 33710 | Duke Energy/1004 | 23335 10144 | PO Box 1004 0, Charlotte, NC, 28201-1004 | ELECTRIC | $ 948.00 | 6179312 | Safeco Ins. Co. of Am. | $ 4,295.56 | | | $ - |
| 1635 | 303 E. ALTAMONTE DR. STE. 1000, ALTAMONTE SPRINGS, FL, 32701 | Duke Energy/1004 | 95433 63032 | PO Box 1004 0, Charlotte, NC, 28201-1004 | ELECTRIC | $ 878.00 | | | | | | $ 900.00 |
| 227 | 8063 MONTGOMERY RD, CINCINNATI, OH, 45236 | Duke Energy/1326 | 4790-0696-20-1 | PO Box 1326 0, Charlotte, NC, 28201-1326 | ELECTRIC | $ 559.00 | | | | | | $ 600.00 |
| 411 | 2689 EDMONDSON ROAD, CINCINNATI, OH, 45209 | Duke Energy/1326 | 0210-2191-02-4 | PO Box 1326 0, Charlotte, NC, 28201-1326 | ELECTRIC | $ 653.00 | | | | | | $ 700.00 |
| 544 | 2683 EAST MAIN STREET SUITE 103, PLAINFIELD, IN, 46168 | Duke Energy/1326 | 4780-2701-01-9 | PO Box 1326 0, Charlotte, NC, 28201-1326 | ELECTRIC | $ 501.00 | 22056283 | Liberty Mutual Insurance Co. | $ 1,992.50 | | | $ - |
| 697 | 7606 MALL RD, FLORENCE, KY, 41042 | Duke Energy/1326 | 5760-0841-21-3 | PO Box 1326 0, Charlotte, NC, 28201-1326 | ELECTRIC | $ 595.00 | 22056283 | Liberty Mutual Insurance Co. | $ 1,992.50 | | | $ - |
| 697 | 7606 MALL RD, FLORENCE, KY, 41042 | Duke Energy/1326 | 5760-0841-21-3 | PO Box 1326 0, Charlotte, NC, 28201-1326 | GAS | $ 193.00 | | | | | | $ 200.00 |
| 849 | 849 AUTOMALL RD, BLOOMINGTON, IN, 47401 | Duke Energy/1326 | 9080-2673-01-8 | PO Box 1326 0, Charlotte, NC, 28201-1326 | ELECTRIC | $ 551.00 | 22056283 | Liberty Mutual Insurance Co. | $ 1,992.50 | | | $ - |
| 1021 | 1429 S REED RD, KOKOMO, IN, 46902 | Duke Energy/1326 | 4530-3099-01-1 | PO Box 1326 0, Charlotte, NC, 28201-1326 | ELECTRIC | $ 709.00 | 22056283 | Liberty Mutual Insurance Co. | $ 1,992.50 | | | $ - |
| 1238 | 17070 MERCANTILE BLVD, NOBLESVILLE, IN, 46060 | Duke Energy/1326 | 7980-3204-01-8 | PO Box 1326 0, Charlotte, NC, 28201-1326 | ELECTRIC | $ 454.00 | 22056283 | Liberty Mutual Insurance Co. | $ 1,992.50 | | | $ - |
| 1273 | 7676 VOICE OF AMERICA DRIVE, WEST CHESTER, OH, 45069 | Duke Energy/1326 | 0960-3511-02-3 | PO Box 1326 0, Charlotte, NC, 28201-1326 | GAS | $ 545.00 | | | | | | $ 500.00 |
| 352 | 4729 SOUTH BLVD, CHARLOTTE, NC, 28217 | Duke Energy/70515/70516 | 2051692082 | P.O. Box 70516 @ Duke Energy, Charlotte, NC, 28272-0516 | ELECTRIC | $ 786.00 | 22055606 | Liberty Mutual Insurance Co. | $ 3,585.00 | | | $ - |
| 670 | 1026 HANES MALL BLVD, WINSTON-SALEM, NC, 27103 | Duke Energy/70515/70516 | 0002992301 | P.O. Box 70516 @ Duke Energy, Charlotte, NC, 28272-0516 | ELECTRIC | $ 396.00 | 22055612 | Safeco Ins. Co. of Am. | $ 2,082.50 | | | $ - |
| 1069 | 88 HIGHLAND SQUARE DR, HENDERSONVILLE, NC, 28792 | Duke Energy/70515/70516 | 1366230068 | P.O. Box 70516 @ Duke Energy, Charlotte, NC, 28272-0516 | ELECTRIC | $ 356.00 | 22055612 | Safeco Ins. Co. of Am. | $ 2,082.50 | | | $ - |
| 1110 | 2315 MATTHEWS TOWNSHIP PARKWAY, MATTHEWS, NC, 28105 | Duke Energy/70515/70516 | 1508691087 | P.O. Box 70516 @ Duke Energy, Charlotte, NC, 28272-0516 | ELECTRIC | $ 542.00 | 22055612 | Safeco Ins. Co. of Am. | $ 2,082.50 | | | $ - |
| 1128 | 1844 CATAWBA VALLEY BLVD SE, HICKORY, NC, 28602 | Duke Energy/70515/70516 | 1983443975 | P.O. Box 70516 @ Duke Energy, Charlotte, NC, 28272-0516 | ELECTRIC | $ 475.00 | 22055612 | Safeco Ins. Co. of Am. | $ 2,082.50 | | | $ - |
| 1193 | 5335 BALLANTYNE COMMONS PKWY SUITE F, CHARLOTTE, NC, 28277 | Duke Energy/70515/70516 | 1731264792 | P.O. Box 70516 @ Duke Energy, Charlotte, NC, 28272-0516 | ELECTRIC | $ 535.00 | 22055612 | Safeco Ins. Co. of Am. | $ 2,082.50 | | | $ - |
| 1219 | 3116 NORTHLINE AVE, GREENSBORO, NC, 27408 | Duke Energy/70515/70516 | 2145450807 | P.O. Box 70516 @ Duke Energy, Charlotte, NC, 28272-0516 | ELECTRIC | $ 433.00 | 22055612 | Safeco Ins. Co. of Am. | $ 2,082.50 | | | $ - |
| 1222 | 1210-C BRIDFORD PARKWAY, GREENSBORO, NC, 27407 | Duke Energy/70515/70516 | 1837171546 | P.O. Box 70516 @ Duke Energy, Charlotte, NC, 28272-0516 | ELECTRIC | $ 453.00 | 22055611 | Safeco Ins. Co. of Am. | $ 2,245.00 | | | $ - |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1247 | 598 RIVER HIGHWAY SUITE E, MOORESVILLE, NC, 28117 | Duke Energy/70515/70516 | 1858741472 | P.O. Box 70516 @ Duke Energy, Charlotte, NC, 28272-0516 | ELECTRIC | $ 442.00 | 22055612 | Safeco Ins. Co. of Am. | $ 2,082.50 | | | $ - |
| 1252 | 6807 FAYETTEVILLE RD SUITE 102, DURHAM, NC, 27713 | Duke Energy/70515/70516 | 1781816580 | P.O. Box 70516 @ Duke Energy, Charlotte, NC, 28272-0516 | ELECTRIC | $ 607.00 | 22055612 | Safeco Ins. Co. of Am. | $ 2,082.50 | | | $ - |
| 1295 | 120 DORMAN CENTRE DRIVE SUITE 120-B, SPARTANBURG, SC, 29301 | Duke Energy/70515/70516 | 1089552012 | P.O. Box 70516 @ Duke Energy, Charlotte, NC, 28272-0516 | ELECTRIC | $ 649.00 | 22055612 | Safeco Ins. Co. of Am. | $ 2,082.50 | | | $ - |
| 1334 | 120 STATION DRIVE, ANDERSON, SC, 29621 | Duke Energy/70515/70516 | 1326383605 | P.O. Box 70516 @ Duke Energy, Charlotte, NC, 28272-0516 | ELECTRIC | $ 538.00 | 22055611 | Safeco Ins. Co. of Am. | $ 2,245.00 | | | $ - |
| 1571 | 1389 BOONE STATION DRIVE, BURLINGTON, NC, 27215 | Duke Energy/70515/70516 | 1096992084 | P.O. Box 70516 @ Duke Energy, Charlotte, NC, 28272-0516 | ELECTRIC | $ 513.00 | 22055611 | Safeco Ins. Co. of Am. | $ 2,245.00 | | | $ - |
| 1656 | 13540 HOOVER CREEK BLVD. # 200, CHARLOTTE, NC, 28273 | Duke Energy/70515/70516 | 1452662801 | P.O. Box 70516 @ Duke Energy, Charlotte, NC, 28272-0516 | ELECTRIC | $ 648.00 | 22055611 | Safeco Ins. Co. of Am. | $ 2,245.00 | | | $ - |
| 1664 | 1025 WOODRUFF RD F105, GREENVILLE, SC, 29607 | Duke Energy/70515/70516 | 1971604769 | P.O. Box 70516 @ Duke Energy, Charlotte, NC, 28272-0516 | ELECTRIC | $ 725.00 | 22055611 | Safeco Ins. Co. of Am. | $ 2,245.00 | | | $ - |
| 160 | 4201 WM PENN HWY, MONROEVILLE, PA, 15146 | Duquesne Light Company | 5944060000 | P.O. Box 10 Payment Processing Center, Pittsburgh, PA, 15230 | ELECTRIC | $ 987.00 | | | | | | $ 1,000.00 |
| 821 | 843 FREEPORT RD, PITTSBURGH, PA, 15238 | Duquesne Light Company | 9489130000 | P.O. Box 10 Payment Processing Center, Pittsburgh, PA, 15230 | ELECTRIC | $ 482.00 | | | | | | $ 500.00 |
| 1058 | 7219 B MCKNIGHT RD, PITTSBURGH, PA, 15237 | Duquesne Light Company | 9701710000 | P.O. Box 10 Payment Processing Center, Pittsburgh, PA, 15230 | ELECTRIC | $ 501.00 | | | | | | $ 500.00 |
| 1121 | 135 WAGNER ROAD, MONACA, PA, 15061 | Duquesne Light Company | 0303340000 | P.O. Box 10 Payment Processing Center, Pittsburgh, PA, 15230 | ELECTRIC | $ 335.00 | | | | | | $ 300.00 |
| 1601 | 1902 MT. DIABLO BLVD., WALNUT CREEK, CA, 94596 | East Bay Municipal Utility Dis | 50851328398 | EBMUD Payment Center PO Box 1000, Oakland, CA, 94649-0001 | WATER/SEWAGE | $ 331.00 | | | | $ 870.00 | | $ - |
| 1584 | 615 ROUTE 18 SOUTH, EAST BRUNSWICK, NJ, 8816 | East Brunswick Water/Sewer Uti | 3859-7 | P.O. Box 1081 0, East Brunswick, NJ, 08816-1081 | WATER/SEWAGE | $ 26.00 | | | | | | $ - |
| 713 | 125A SOUTH BROADWAY, SALEM, NH, 3079 | Eastern Propane & Oil | 511001 | P.O. Box 8900 0, Lewiston, ME, 04243-8900 | GAS | $ 873.00 | | | | | | $ 900.00 |
| 1335 | 4443 SOUTHMONT WAY, EASTON, PA, 18045 | Easton Suburban Water Authorit | 00151001 | P.O. Box 3819 0, EASTON, PA, 18043-3819 | WATER/SEWAGE | $ 10.00 | | | | $ 50.00 | | $ - |
| 1144 | 219 MARLBORO AVE, EASTON, MD, 21601 | Easton Utilities - 1189 | 553700-006538 | PO BOX 1189 0, EASTON, MD, 21601 | ELECTRIC | $ 554.00 | | | | | | $ 600.00 |
| 1144 | 219 MARLBORO AVE, EASTON, MD, 21601 | Easton Utilities - 1189 | 553700-006538 | PO BOX 1189 0, EASTON, MD, 21601 | WATER/SEWAGE | $ 20.00 | | | | | | $ - |
| 1144 | 219 MARLBORO AVE, EASTON, MD, 21601 | EASTON UTILITIES COMMISSION | N/A | PO BOX 1189, EASTON, MD, 21601 | TELECOM | $ 109.00 | | | | | | $ 100.00 |
| 244 | 3020 EAST LOHMAN AVE, LAS CRUCES, NM, 88011 | El Paso Electric/650801 | 2051330000 | PO Box 650801 0, DALLAS, TX, 75265-0801 | ELECTRIC | $ 632.00 | | | | | | $ 600.00 |
| 725 | 730 SUNLAND PARK DR MESA HILLS @ SUNLAND PARK DR, EL PASO, TX, 79912 | El Paso Electric/650801 | 9423300000 | PO Box 650801 0, DALLAS, TX, 75265-0801 | ELECTRIC | $ 608.00 | | | | | | $ 600.00 |
| 1447 | 1327 GEORGE DIETER DRIVE SUITE D, EL PASO, TX, 79936 | El Paso Electric/650801 | 1429910000 | PO Box 650801 0, DALLAS, TX, 75265-0801 | ELECTRIC | $ 600.00 | | | | | | $ 600.00 |
| 1632 | 8889 GATEWAY BLVD W STE 570, EL PASO, TX, 79925 | El Paso Electric/650801 | 4252178813 | PO Box 650801 0, DALLAS, TX, 75265-0801 | ELECTRIC | $ 758.00 | | | | | | $ 800.00 |
| 725 | 730 SUNLAND PARK DR MESA HILLS @ SUNLAND PARK DR, EL PASO, TX, 79912 | El Paso Water Utilities | 90-8040.300 | P.O. Box 511 0, El Paso, TX, 79961-0511 | WATER/SEWAGE | $ 126.00 | | | | | | $ 100.00 |
| 1447 | 1327 GEORGE DIETER DRIVE SUITE D, EL PASO, TX, 79936 | El Paso Water Utilities | 270-9592.302 | P.O. Box 511 0, El Paso, TX, 79961-0511 | WATER/SEWAGE | $ 110.00 | | | | | | $ 100.00 |
| 1632 | 8889 GATEWAY BLVD W STE 570, EL PASO, TX, 79925 | El Paso Water Utilities | 210-9287.301 | P.O. Box 511 0, El Paso, TX, 79961-0511 | WATER/SEWAGE | $ 143.00 | | | | | | $ 100.00 |
| 1560 | 23620 EL TORO ROAD, LAKE FOREST, CA, 92630 | El Toro Water District | 22315 | P.O. Box 4000 0, Laguna Hills, CA, 92654-4000 | WATER/SEWAGE | $ 121.00 | | | | | | $ 100.00 |
| 1334 | 120 STATION DRIVE, ANDERSON, SC, 29621 | Electric City Utilities/City o | 500006497 | PO Box 100146 0, Columbia, SC, 29202-3301 | WATER/SEWAGE | $ 79.00 | | | | $ 50.00 | | $ - |
| 241 | 90 KINGSTON RD E UNIT 2, AJAX, ON, L1Z 1G1 | Elexicon Energy | 60022293-00 | 55 Taunton Rd 0, Ajax, ON, L1T 3V3 | ELECTRIC | $ 340.00 | | | | | | $ 300.00 |
| 1023 | 39 REAVILLE AVE, FLEMINGTON, NJ, 8822 | Elizabethtown Gas/5412 | 8460976781 | PO BOX 5412 0, CAROL STREAM, IL, 60197-5412 | GAS | $ 123.00 | | | | | | $ 100.00 |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1517 | 889 SAINT GEORGE AVENUE, WOODBRIDGE, NJ, 7095 | Elizabethtown Gas/5412 | 6490582811 | PO BOX 5412 0, CAROL STREAM, IL, 60197-5412 | GAS | $ 86.00 | | | | | | $ 100.00 |
| 151 | 1820 N DIXIE HWY, ELIZABETHTOWN, KY, 42701 | Elizabethtown Utilities, KY | 017342-000 | P.O. Box 550 City Hall, Elizabethtown, KY, 42701 | WATER/SEWAGE | $ 9.00 | | | | | | $ - |
| 494 | 410 RANGE LINE RD, JOPLIN, MO, 64801 | Empire District - 650689 | 167508-68-8 | PO Box 650689 0, DALLAS, TX, 75265-0689 | ELECTRIC | $ 941.00 | 6075795 | Safeco Ins. Co. of Am. | $ 1,500.00 | $ 2,600.00 | | $ - |
| 1618 | 1041 BRANSON HILLS PKWY., BRANSON, MO, 65616 | Empire District - 650689 | 167508-51-4 | PO Box 650689 0, DALLAS, TX, 75265-0689 | ELECTRIC | $ 1,228.00 | | | | | | $ 1,200.00 |
| 171 | 1595 MERIVALE ROAD, OTTAWA, ON, K2G 3J4 | Enbridge Consumers Gas/644 | 19 65 01 31540 5 | PO Box 644 Attn: Payment Processing, Scarborough, ON, M1K 5H1 | GAS | $ 79.00 | | | | | | $ 100.00 |
| 241 | 90 KINGSTON RD E UNIT 2, AJAX, ON, L1Z 1G1 | Enbridge Consumers Gas/644 | 11 45 20 39911 5 | PO Box 644 Attn: Payment Processing, Scarborough, ON, M1K 5H1 | GAS | $ 88.00 | | | | | | $ 100.00 |
| 377 | 5980 MCLAUGHLIN RD UNIT 1, MISSISSAUGA, ON, L5R 3X9 | Enbridge Consumers Gas/644 | 10 21 67 23111 0 | PO Box 644 Attn: Payment Processing, Scarborough, ON, M1K 5H1 | GAS | $ 99.00 | | | | | | $ 100.00 |
| 500 | 200 GREAT LAKES DRIVE UNIT #142, BRAMPTON, ON, L6R 2K7 | Enbridge Consumers Gas/644 | 08 21 51 54621 6 | PO Box 644 Attn: Payment Processing, Scarborough, ON, M1K 5H1 | GAS | $ 128.00 | | | | | | $ 100.00 |
| 546 | 221 GLENDALE AVE. #601, ST. CATHARINES, ON, L2T 2K9 | Enbridge Consumers Gas/644 | 05 76 53 24051 5 | PO Box 644 Attn: Payment Processing, Scarborough, ON, M1K 5H1 | GAS | $ 119.00 | | | | | | $ 100.00 |
| 630 | 17440 YONGE ST, NEWMARKET, ON, L3Y 6Y9 | Enbridge Consumers Gas/644 | 04 35 50 34211 2 | PO Box 644 Attn: Payment Processing, Scarborough, ON, M1K 5H1 | GAS | $ 125.00 | | | | | | $ 100.00 |
| 661 | 815 EGLINTON AVE E, EAST YORK, ON, M4G 4G9 | Enbridge Consumers Gas/644 | 14 01 41 07851 6 | PO Box 644 Attn: Payment Processing, Scarborough, ON, M1K 5H1 | GAS | $ 78.00 | | | | | | $ 100.00 |
| 738 | 3900 HWY 7 UNIT 4, WOODBRIDGE, ON, L4L 1A6 | Enbridge Consumers Gas/644 | 18 35 30 32871 1 | PO Box 644 Attn: Payment Processing, Scarborough, ON, M1K 5H1 | GAS | $ 72.00 | | | | | | $ 100.00 |
| 827 | 1163 ST LAURENT BLVD, OTTAWA, ON, K1K 3B7 | Enbridge Consumers Gas/644 | 08 65 25 55120 4 | PO Box 644 Attn: Payment Processing, Scarborough, ON, M1K 5H1 | GAS | $ 99.00 | | | | | | $ 100.00 |
| 896 | 70 BARRIE VIEW DR, BARRIE, ON, L4N 8V4 | Enbridge Consumers Gas/644 | 15 53 20 48182 0 | PO Box 644 Attn: Payment Processing, Scarborough, ON, M1K 5H1 | GAS | $ 96.00 | | | | $ 2,000.00 | | $ - |
| 1175 | 3135 HIGHWAY 7, MARKHAM, ON, L3R 0T9 | Enbridge Consumers Gas/644 | 08 35 35 31335 6 | PO Box 644 Attn: Payment Processing, Scarborough, ON, M1K 5H1 | GAS | $ 135.00 | | | | | | $ 100.00 |
| 1188 | 501 EARL GREY DRIVE, KANATA, ON, K2T 1K4 | Enbridge Consumers Gas/644 | 17 65 07 57131 0 | PO Box 644 Attn: Payment Processing, Scarborough, ON, M1K 5H1 | GAS | $ 144.00 | | | | | | $ 100.00 |
| 1216 | 3135 ARGENTIA RD #4, MISSISSAUGA, ON, L5N 8E1 | Enbridge Consumers Gas/644 | 14 21 49 91182 0 | PO Box 644 Attn: Payment Processing, Scarborough, ON, M1K 5H1 | GAS | $ 157.00 | | | | | | $ 200.00 |
| 1348 | 1635 VICTORIA STREET EAST, WHITBY, ON, L1N 9W4 | Enbridge Consumers Gas/644 | 09 45 80 36951 4 | PO Box 644 Attn: Payment Processing, Scarborough, ON, M1K 5H1 | GAS | $ 91.00 | | | | | | $ 100.00 |
| 1385 | 1009 DAZE STREET UNIT B SOUTH KEYS CENTRUM, OTTAWA, ON, K1V 2G3 | Enbridge Consumers Gas/644 | 05 65 66 05652 1 | PO Box 644 Attn: Payment Processing, Scarborough, ON, M1K 5H1 | GAS | $ 106.00 | | | | | | $ 100.00 |
| 1392 | 1425 HARMONY ROAD NORTH, OSHAWA, ON, L1H 7K5 | Enbridge Consumers Gas/644 | 09 45 12 45494 1 | PO Box 644 Attn: Payment Processing, Scarborough, ON, M1K 5H1 | GAS | $ 118.00 | | | | | | $ 100.00 |
| 1414 | 8825 YONGE STREET UNIT A1, RICHMOND HILL, ON, L4C 6Z1 | Enbridge Consumers Gas/644 | 20 35 45 78270 1 | PO Box 644 Attn: Payment Processing, Scarborough, ON, M1K 5H1 | GAS | $ 136.00 | | | | | | $ 100.00 |
| 1419 | 125 THE QUEENSWAY BUILDING B, ETOBICOKE, ON, M8Y 1H6 | Enbridge Consumers Gas/644 | 08 01 43 69442 6 | PO Box 644 Attn: Payment Processing, Scarborough, ON, M1K 5H1 | GAS | $ 108.00 | | | | | | $ 100.00 |
| 1574 | 3161 GREENBANK ROAD UNIT 1, OTTAWA, ON, K2J 4H9 | Enbridge Consumers Gas/644 | 91 00 06 78813 6 | PO Box 644 Attn: Payment Processing, Scarborough, ON, M1K 5H1 | GAS | $ 216.00 | | | | | | $ 200.00 |
| 1640 | 30 WESTON ROAD UNIT 209, TORONTO, ON, M6N 0A7 | Enbridge Consumers Gas/644 | 91 00 15 19577 2 | PO Box 644 Attn: Payment Processing, Scarborough, ON, M1K 5H1 | GAS | $ 60.00 | | | | | | $ 100.00 |
| 1679 | 170 NORTH QUEEN ST UNIT D, TORONTO, ON, M9C 1A7 | Enbridge Consumers Gas/644 | 91 00 21 69210 3 | PO Box 644 Attn: Payment Processing, Scarborough, ON, M1K 5H1 | GAS | $ 91.00 | | | | | | $ 100.00 |
| 145 | 94 FANSHAWE PK RD E, LONDON, ON, N5X 4C5 | Enbridge Gas (Union Gas) | 261-9572 236-0429 | PO Box 4001 STN A 0, Toronto, ON, M5W 0G2 | GAS | $ 10.00 | | | | | | $ - |
| 522 | 2501 HAMPSHIRE GATE #1, OAKVILLE, ON, L6H 6C8 | Enbridge Gas (Union Gas) | 255-3507 230-4128 | PO Box 4001 STN A 0, Toronto, ON, M5W 0G2 | GAS | $ 10.00 | | | | | | $ - |
| 1064 | 646 GARDINERS RD #15, KINGSTON, ON, K7M 3X9 | Enbridge Gas (Union Gas) | 277-1092 243-4928 | PO Box 4001 STN A 0, Toronto, ON, M5W 0G2 | GAS | $ 14.00 | | | | | | $ - |
| 1125 | 3230 FAIRVIEW STREET UNIT 2, BURLINGTON, ON, L7N 3H5 | Enbridge Gas (Union Gas) | 285-6314 245-1609 | PO Box 4001 STN A 0, Toronto, ON, M5W 0G2 | GAS | $ 11.00 | | | | | | $ - |
| 1168 | 4315 WALKER ROAD, WINDSOR, ON, N8W 3T6 | Enbridge Gas (Union Gas) | 299-9477 248-5694 | PO Box 4001 STN A 0, Toronto, ON, M5W 0G2 | GAS | $ 11.00 | | | | | | $ - |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1250 | 1400 MARCUS DRIVE, SUDBURY, ON, P3B 4K5 | Enbridge Gas (Union Gas) | 242-3248 248-2771 | PO Box 4001 STN A 0, Toronto, ON, M5W 0G2 | GAS | $ 29.00 | | | | | | $ - |
| 1283 | 737 GOLF LINKS RD UNIT 6, ANCASTER, ON, L9K 1L5 | Enbridge Gas (Union Gas) | 303-3815 233-9446 | PO Box 4001 STN A 0, Toronto, ON, M5W 0G2 | GAS | $ 15.00 | | | | | | $ - |
| 1382 | 1230 WELLINGTON RD UNIT 101, LONDON, ON, N6E 1M3 | Enbridge Gas (Union Gas) | 317-4237 252-8201 | PO Box 4001 STN A 0, Toronto, ON, M5W 0G2 | GAS | $ 11.00 | | | | | | $ - |
| 1437 | 389 MAIN STREET UNIT B 2, THUNDER BAY, ON, P7B 5L6 | Enbridge Gas (Union Gas) | 243-2876 253-6154 | PO Box 4001 STN A 0, Toronto, ON, M5W 0G2 | GAS | $ 17.00 | | | | | | $ - |
| 1471 | 435 STONE ROAD WEST UNIT L10, GUELPH, ON, N1G 2X6 | Enbridge Gas (Union Gas) | 243-2876 255-3065 | PO Box 4001 STN A 0, Toronto, ON, M5W 0G2 | GAS | $ 16.00 | | | | | | $ - |
| 1191 | 185 TRINITY DR, MONCTON, NB, E1G 2J7 | Energie NB Power | 5193750-0 | P.O. Box - CP 2000 0, Caraquet, NB, E1W 1C1 | ELECTRIC | $ 424.00 | | | | | | $ 400.00 |
| 31 | 8105 SUDLEY RD, MANASSAS, VA, 20109 | ENERGY MANAGEMENT SYSTEMS | EMS 1876-003100 | PO BOX 646 , EXTON, PA, 19341-0646 | WATER/SEWAGE | $ 15.00 | | | | | | $ - |
| 656 | 1601 MARKET PLACE DR SUITE 1, GREAT FALLS, MT, 59404 | Energy West - Montana | 210640413 | P.O. Box 2229 0, Great Falls, MT, 59403-2229 | GAS | $ 115.00 | | | | | | $ 100.00 |
| 1165 | 8805 TOWNLEY ROAD, HUNTERSVILLE, NC, 28078 | EnergyUnited | 2233151 | P.O. Box 1831 0, Statesville, NC, 28687-1831 | ELECTRIC | $ 485.00 | | | | | | $ 500.00 |
| 246 | 792 BEDFORD ROAD, BEDFORD HILLS, NY, 10507 | ENGIE Resources | 70981-95000 | P.O. Box 9001025 0, Louisville, KY, 40290-1025 | ELECTRIC | $ 210.00 | Pending | Liberty Mutual Insurance Co. | $ 1,333.33 | | | $ - |
| 446 | 3125 E MAIN ST, MOHEGAN LAKE, NY, 10547 | ENGIE Resources | 81021-20014 | P.O. Box 9001025 0, Louisville, KY, 40290-1025 | ELECTRIC | $ 243.00 | Pending | Liberty Mutual Insurance Co. | $ 1,333.33 | | | $ - |
| 495 | 150 SPRING VALLEY MARKET PLACE, SPRING VALLEY, NY, 10977 | ENGIE Resources | 46221-75011 | P.O. Box 9001025 0, Louisville, KY, 40290-1025 | ELECTRIC | $ 295.00 | Pending | Liberty Mutual Insurance Co. | $ 1,333.33 | | | $ - |
| 680 | 499 TARRYTOWN RD, WHITE PLAINS, NY, 10607 | ENGIE Resources | 01281-16012 | P.O. Box 9001025 0, Louisville, KY, 40290-1025 | ELECTRIC | $ 435.00 | Pending | Liberty Mutual Insurance Co. | $ 1,333.33 | | | $ - |
| 690 | 1329 BOSTON POST RD, LARCHMONT, NY, 10538 | ENGIE Resources | 94321-41000 | P.O. Box 9001025 0, Louisville, KY, 40290-1025 | ELECTRIC | $ 207.00 | Pending | Liberty Mutual Insurance Co. | $ 1,333.33 | | | $ - |
| 1136 | 1255 ROUTE 300, NEWBURGH, NY, 12550 | ENGIE Resources | 11689-54006 | P.O. Box 9001025 0, Louisville, KY, 40290-1025 | ELECTRIC | $ 298.00 | Pending | Liberty Mutual Insurance Co. | $ 1,333.33 | | | $ - |
| 1332 | 2519 SOUTH ROAD SUITE A, POUGHKEEPSIE, NY, 12601 | ENGIE Resources | 81443-42010 | P.O. Box 9001025 0, Louisville, KY, 40290-1025 | ELECTRIC | $ 352.00 | Pending | Liberty Mutual Insurance Co. | $ 1,333.33 | | | $ - |
| 1455 | 1165 ULSTER AVENUE, KINGSTON, NY, 12401 | ENGIE Resources | 33744-22011 | P.O. Box 9001025 0, Louisville, KY, 40290-1025 | ELECTRIC | $ 315.00 | Pending | Liberty Mutual Insurance Co. | $ 1,333.33 | | | $ - |
| 1567 | 191 - 24 NORTHERN BLVD, FLUSHING, NY, 11358 | ENGIE Resources | 93681-76013 | P.O. Box 9001025 0, Louisville, KY, 40290-1025 | ELECTRIC | $ 473.00 | Pending | Liberty Mutual Insurance Co. | $ 1,333.33 | | | $ - |
| 1582 | 2146 BARTOW AVENUE, BRONX, NY, 10475 | ENGIE Resources | 51081-86013 | P.O. Box 9001025 0, Louisville, KY, 40290-1025 | ELECTRIC | $ 869.00 | Pending | Liberty Mutual Insurance Co. | $ 1,333.33 | | | $ - |
| 1596 | 2468 CENTRAL PARK AVE, YONKERS, NY, 10710 | ENGIE Resources | 20601-36005 | P.O. Box 9001025 0, Louisville, KY, 40290-1025 | ELECTRIC | $ 580.00 | Pending | Liberty Mutual Insurance Co. | $ 1,333.33 | | | $ - |
| 1614 | 410 GATEWAY DRIVE BOX 1 UNIT 8, BROOKLYN, NY, 11239 | ENGIE Resources | 86161-68004 | P.O. Box 9001025 0, Louisville, KY, 40290-1025 | ELECTRIC | $ 650.00 | Pending | Liberty Mutual Insurance Co. | $ 1,333.33 | | | $ - |
| 1616 | 2385 RICHMOND AVE, STATEN ISLAND, NY, 10314 | ENGIE Resources | 89041-59000 | P.O. Box 9001025 0, Louisville, KY, 40290-1025 | ELECTRIC | $ 1,029.00 | Pending | Liberty Mutual Insurance Co. | $ 1,333.33 | | | $ - |
| 505 | 3630 BRENTWOOD RD NW #700, CALGARY, AB, T2L 1K8 | ENMAX/2900 | 500582381 | PO Box 2900 Station M, Calgary, AB, T2P 3A7 | ELECTRIC | $ 529.00 | | | | | | $ 500.00 |
| 529 | 5506 SIGNAL HILL CENTER, CALGARY, AB, T3H 3P8 | ENMAX/2900 | 500582397 | PO Box 2900 Station M, Calgary, AB, T2P 3A7 | ELECTRIC | $ 468.00 | | | | | | $ 500.00 |
| 547 | 200-303 SHAWVILLE BLVD SE, CALGARY, AB, T2Y 3W6 | ENMAX/2900 | 500582408 | PO Box 2900 Station M, Calgary, AB, T2P 3A7 | ELECTRIC | $ 585.00 | | | | | | $ 600.00 |
| 1210 | 2004-50TH AVE UNIT 189, RED DEER, AB, T4R 3A2 | ENMAX/2900 | 500582420 | PO Box 2900 Station M, Calgary, AB, T2P 3A7 | ELECTRIC | $ 488.00 | | | | | | $ 500.00 |
| 1269 | 3221 SUNRIDGE WAY SUITE 700, CALGARY, AB, T1Y 7M4 | ENMAX/2900 | 500582429 | PO Box 2900 Station M, Calgary, AB, T2P 3A7 | ELECTRIC | $ 547.00 | | | | | | $ 600.00 |
| 1440 | 8180 11TH STREET SE STE 700, CALGARY, AB, T2H 3B5 | ENMAX/2900 | 500582444 | PO Box 2900 Station M, Calgary, AB, T2P 3A7 | ELECTRIC | $ 581.00 | | | | | | $ 600.00 |
| 1269 | 3221 SUNRIDGE WAY SUITE 700, CALGARY, AB, T1Y 7M4 | ENMAX/2988 | 500582429 | PO Box 2900 Station M, Calgary, AB, T2P 3A7 | ELECTRIC | $ 580.00 | | | | | | $ 600.00 |
| 414 | 724 SOUTH BOWMAN RD, LITTLE ROCK, AR, 72211 | Entergy Arkansas, Inc./8101 | 1710490 | PO BOX 8101 0, BATON ROUGE, LA, 70891-8101 | ELECTRIC | $ 455.00 | | | | | | $ 500.00 |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 649 | 200 CORNERSTONE BLVD, HOT SPRINGS, AR, 71913 | Entergy Arkansas, Inc./8101 | 7422926 | PO BOX 8101 0, BATON ROUGE, LA, 70891-8101 | ELECTRIC | $ 457.00 | | | | | | $ 500.00 |
| 531 | 6757 BLUEBONNET BLVD, BATON ROUGE, LA, 70836 | Entergy Gulf States LA, LLC/81 | 35435155 | PO BOX 8103 0, BATON ROUGE, LA, 70891-8103 | ELECTRIC | $ 443.00 | 60S003191 | Safeco Ins. Co. of Am. | $ 3,621.33 | | | $ - |
| 1126 | 302 W PRIEN LAKE ROAD, LAKE CHARLES, LA, 70601 | Entergy Gulf States LA, LLC/81 | 34734269 | PO BOX 8103 0, BATON ROUGE, LA, 70891-8103 | ELECTRIC | $ 417.00 | 60S003191 | Safeco Ins. Co. of Am. | $ 3,621.33 | | | $ - |
| 1645 | 3535 PERKINS RD. STE. 300, BATON ROUGE, LA, 70808 | Entergy Gulf States LA, LLC/81 | 114693708 | PO BOX 8103 0, BATON ROUGE, LA, 70891-8103 | ELECTRIC | $ 656.00 | | | | | | $ 700.00 |
| 28 | 800 METAIRIE RD SUITE B, METAIRIE, LA, 70005 | Entergy Louisiana, Inc./8108 | 30123046 | PO BOX 8108 0, BATON ROUGE, LA, 70891-8108 | ELECTRIC | $ 450.00 | 6134864 | Safeco Ins. Co. of Am. | $ 5,484.00 | | | $ - |
| 136 | 8832 VETERANS MEMORIAL HWY, METAIRIE, LA, 70003 | Entergy Louisiana, Inc./8108 | 26485003 | PO BOX 8108 0, BATON ROUGE, LA, 70891-8108 | ELECTRIC | $ 855.00 | 6134864 | Safeco Ins. Co. of Am. | $ 5,484.00 | | | $ - |
| 711 | 4681 PECANLAND MALL DR, MONROE, LA, 71203 | Entergy Louisiana, Inc./8108 | 28155505 | PO BOX 8108 0, BATON ROUGE, LA, 70891-8108 | ELECTRIC | $ 899.00 | 6134864 | Safeco Ins. Co. of Am. | $ 5,484.00 | | | $ - |
| 1051 | 1629 WESTBANK EXPRESSWAY SUITE A, HARVEY, LA, 70058 | Entergy Louisiana, Inc./8108 | 26207381 | PO BOX 8108 0, BATON ROUGE, LA, 70891-8108 | ELECTRIC | $ 509.00 | 6134864 | Safeco Ins. Co. of Am. | $ 5,484.00 | | | $ - |
| 1166 | 279 DOGWOOD BLVD, FLOWOOD, MS, 39232 | Entergy Mississippi, Inc./8105 | 18349621 | PO BOX 8105 0, BATON ROUGE, LA, 70891-8105 | ELECTRIC | $ 644.00 | 6075764 | Safeco Ins. Co. of Am. | $ 3,987.67 | | | $ - |
| 1477 | 6420 TOWN CENTER LOOP, SOUTHAVEN, MS, 38671 | Entergy Mississippi, Inc./8105 | 50711886 | PO BOX 8105 0, BATON ROUGE, LA, 70891-8105 | ELECTRIC | $ 671.00 | 6075764 | Safeco Ins. Co. of Am. | $ 3,987.67 | | | $ - |
| 115 | 5300 TCHOUPITOULAS ST SUITE E, NEW ORLEANS, LA, 70115 | Entergy New Orleans/8106 | 12342069 | PO BOX 8106 0, BATON ROUGE, LA, 70891-8106 | ELECTRIC | $ 612.00 | 6403774 | Safeco Ins. Co. of Am. | $ 2,915.00 | | | $ - |
| 1321 | 505 I-45 NORTH, CONROE, TX, 77304 | Entergy Texas, Inc./8104 | 139168025 | PO BOX 8104 0, BATON ROUGE, LA, 70891-8104 | ELECTRIC | $ 553.00 | | | | | | $ 600.00 |
| 1466 | 4029 DOWLEN ROAD, BEAUMONT, TX, 77706 | Entergy Texas, Inc./8104 | 140116336 | PO BOX 8104 0, BATON ROUGE, LA, 70891-8104 | ELECTRIC | $ 581.00 | | | | | | $ 600.00 |
| 1674 | 2025 HUGHES LANDING BLVD SUITE 100, THE WOODLANDS, TX, 77380 | Entergy Texas, Inc./8104 | 139588214 | PO BOX 8104 0, BATON ROUGE, LA, 70891-8104 | ELECTRIC | $ 640.00 | | | | | | $ 600.00 |
| 1168 | 4315 WALKER ROAD, WINDSOR, ON, N8W 3T6 | ENWIN Utilities Ltd. | 00032112-00 | Box 1625 STATION A, Windsor, ON, N9A 5T7 | ELECTRIC | $ 598.00 | | | | | $ 5,000.00 | $ - |
| 867 | 2130 HAMILTON PLACE BLVD, CHATTANOOGA, TN, 37421 | EPB - Electric Power Board-Cha | 216-0615.000 | PO BOX 182254 ATTN: REMITTANCE PROCESSING, CHATTANOOGA, TN, 37422-7253 | ELECTRIC | $ 978.00 | 22036796 | Liberty Mutual Insurance Co. | $ 6,900.00 | | | |
| 1119 | 13530 137TH AVENUE NW, EDMONTON, AB, T5L 5E9 | EPCOR | 10641421 | PO Box 500 0, Edmonton, AB, T5J 3Y3 | ELECTRIC | $ 422.00 | | | | | | $ 400.00 |
| 1122 | 17515 STONY PLAIN RD NW, EDMONTON, AB, T5S 2S1 | EPCOR | 10974988 | PO Box 500 0, Edmonton, AB, T5J 3Y3 | ELECTRIC | $ 477.00 | | | | | | $ 500.00 |
| 1104 | 13710 W BELL ROAD, SURPRISE, AZ, 85374 | EPCOR Water/80036 | 0087854 | PO Box 80036 0, Prescott, AZ, 86304-8036 | WATER/SEWAGE | $ 88.00 | | | | | | $ 100.00 |
| 1135 | 16815 EAST SHEA BLVD SUITE 125, FOUNTAIN HILLS, AZ, 85268 | EPCOR Water/80036 | 0661839 | PO Box 80036 0, Prescott, AZ, 86304-8036 | WATER/SEWAGE | $ 71.00 | | | | | | $ 100.00 |
| 1001 | 1910 99 STREET NW SOUTH EDMONTON COMMON, EDMONTON, AB, T6N 1K9 | EPCOR/500 | 10146298 | PO Box 500 0, Edmonton, AB, T5J 3Y3 | ELECTRIC | $ 598.00 | | | | | | $ 600.00 |
| 1119 | 13530 137TH AVENUE NW, EDMONTON, AB, T5L 5E9 | EPCOR/500 | 10641421 | PO Box 500 0, Edmonton, AB, T5J 3Y3 | ELECTRIC | $ 463.00 | | | | | | $ 500.00 |
| 1122 | 17515 STONY PLAIN RD NW, EDMONTON, AB, T5S 2S1 | EPCOR/500 | 10974988 | PO Box 500 0, Edmonton, AB, T5J 3Y3 | ELECTRIC | $ 510.00 | | | | | | $ 500.00 |
| 91 | 5020 MILAN RD, SANDUSKY, OH, 44870 | Erie County Dept. of Environme | 15166-0 | P.O. Box 549 0, Sandusky, OH, 44871-0549 | WATER/SEWAGE | $ 31.00 | | | | | | $ - |
| 871 | 5666 PEACH ST, ERIE, PA, 16509 | Erie Water Works | 523010-527560 | PO Box 4170 Eriebank, Woburn, MA, 01888-4170 | WATER/SEWAGE | $ 32.00 | | | | | | $ - |
| 1019 | 298 COBURG RD, EUGENE, OR, 97401 | Eugene Water & Electric Board | 69990-44490 | PO Box 35192 0, Seattle, WA, 98124-5192 | ELECTRIC | $ 482.00 | | | | | | $ 500.00 |
| 1314 | 6501 E LLOYD EXPRESSWAY SUITE 19, EVANSVILLE, IN, 47715 | Evansville Water and Sewer Uti | 69802477-195853 | PO Box 19 0, Evansville, IN, 47740-0019 | WATER/SEWAGE | $ 34.00 | | | | $ 25.00 | | $ - |
| 68 | 7076 WEST 105TH ST, OVERLAND PARK, KS, 66212 | Evergy KS MO Metro MO West 219 | 3107994091 | P.O. Box 219330 0, Kansas City, MO, 64121-9330 | ELECTRIC | $ 812.00 | | | | | | $ 800.00 |
| 403 | 6001 NW BARRY RD, KANSAS CITY, MO, 64154 | Evergy KS MO Metro MO West 219 | 3307595661 | P.O. Box 219330 0, Kansas City, MO, 64121-9330 | ELECTRIC | $ 417.00 | | | | | | $ 400.00 |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1196 | 1712 NW CHIPMAN ROAD, LEES SUMMIT, MO, 64081 | Evergy KS MO Metro MO West 219 | 7981475546 | P.O. Box 219330 0, Kansas City, MO, 64121-9330 | ELECTRIC | $    336.00 | | | | | | $    300.00 |
| 1279 | 15300 SHAWNEE MISSION PARKWAY, SHAWNEE, KS, 66217 | Evergy KS MO Metro MO West 219 | 7854694154 | P.O. Box 219330 0, Kansas City, MO, 64121-9330 | ELECTRIC | $    878.00 | | | | | | $    900.00 |
| 1292 | 1011 W 136TH STREET, KANSAS CITY, MO, 64145 | Evergy KS MO Metro MO West 219 | 6781135178 | P.O. Box 219330 0, Kansas City, MO, 64121-9330 | ELECTRIC | $    540.00 | | | | | | $    500.00 |
| 1331 | 8530 N EVANSTON RD, KANSAS CITY, MO, 64157 | Evergy KS MO Metro MO West 219 | 5045671620 | P.O. Box 219330 0, Kansas City, MO, 64121-9330 | ELECTRIC | $    403.00 | | | | | | $    400.00 |
| 68 | 7076 WEST 105TH ST, OVERLAND PARK, KS, 66212 | Evergy/219330/219703 | 3107994091 | P.O. Box 219330 0, Kansas City, MO, 64121-9330 | ELECTRIC | $    729.00 | | | | | | $    700.00 |
| 403 | 6001 NW BARRY RD, KANSAS CITY, MO, 64154 | Evergy/219330/219703 | 3307595661 | P.O. Box 219330 0, Kansas City, MO, 64121-9330 | ELECTRIC | $    530.00 | | | | | | $    500.00 |
| 1292 | 1011 W 136TH STREET, KANSAS CITY, MO, 64145 | Evergy/219330/219703 | 6781135178 | P.O. Box 219330 0, Kansas City, MO, 64121-9330 | ELECTRIC | $    840.00 | | | | | | $    800.00 |
| 1331 | 8530 N EVANSTON RD, KANSAS CITY, MO, 64157 | Evergy/219330/219703 | 5045671620 | P.O. Box 219330 0, Kansas City, MO, 64121-9330 | ELECTRIC | $    583.00 | | | | | | $    600.00 |
| 1469 | 15340 WEST 119TH STREET, OLATHE, KS, 66062 | Evergy/219330/219703 | 3768017720 | P.O. Box 219330 0, Kansas City, MO, 64121-9330 | ELECTRIC | $    663.00 | | | | | | $    700.00 |
| 203 | 1930 SW WANAMAKER RD, TOPEKA, KS, 66604 | Evergy/419353 | 6630736682 | PO Box 419353 0, Kansas City, MO, 64141-6353 | ELECTRIC | $    501.00 | | | | | | $    500.00 |
| 1010 | 1800 N ROCK ROAD SUITE 100, WICHITA, KS, 67206 | Evergy/419353 | 1557574465 | PO Box 419353 0, Kansas City, MO, 64141-6353 | ELECTRIC | $    885.00 | | | | | | $    900.00 |
| 1430 | 320 SOUTHWIND PLACE, MANHATTAN, KS, 66503 | Evergy/419353 | 8339774602 | PO Box 419353 0, Kansas City, MO, 64141-6353 | ELECTRIC | $    597.00 | | | | | | $    600.00 |
| 1573 | 2441 N MAIZE ROAD SUITE 1701, WICHITA, KS, 67205 | Evergy/419353 | 9130776929 | PO Box 419353 0, Kansas City, MO, 64141-6353 | ELECTRIC | $   1,265.00 | | | | | | $   1,300.00 |
| 147 | 36 FAUNCE CORNER ROAD, NORTH DARTMOUTH, MA, 2747 | Eversource Energy 660753/56007 | 1224 419 0026 | PO Box 56007 0, Boston, MA, 02205-6007 | GAS | $    826.00 | | | | | | $    800.00 |
| 259 | 425 WASHINGTON ST, WOBURN, MA, 1801 | Eversource Energy 660753/56007 | 2605 756 1008 | PO Box 56007 0, Boston, MA, 02205-6007 | ELECTRIC | $   2,086.00 | | | | | | $   2,100.00 |
| 848 | 1070 RTE 132 FESTIVAL AT HYANNIS, HYANNIS, MA, 2601 | Eversource Energy 660753/56007 | 1426 847 0029 | PO Box 56007 0, Boston, MA, 02205-6007 | ELECTRIC | $    840.00 | | | | | | $    800.00 |
| 1112 | 571 BOSTON TURNPIKE SUITE B, SHREWSBURY, MA, 1545 | Eversource Energy 660753/56007 | 2681 602 0023 | PO Box 56007 0, Boston, MA, 02205-6007 | ELECTRIC | $    17.00 | | | | | | $    - |
| 1112 | 571 BOSTON TURNPIKE SUITE B, SHREWSBURY, MA, 1545 | Eversource Energy 660753/56007 | 2681 602 0023 | PO Box 56007 0, Boston, MA, 02205-6007 | GAS | $    71.00 | | | | | | $    100.00 |
| 1246 | 145 GREAT ROAD SUITE 15, ACTON, MA, 1720 | Eversource Energy 660753/56007 | 2721 286 0012 | PO Box 56007 0, Boston, MA, 02205-6007 | ELECTRIC | $   1,234.00 | | | | | | $   1,200.00 |
| 1662 | 122 COLONY PLACE RD., PLYMOUTH, MA, 2360 | Eversource Energy 660753/56007 | 2919 869 0025 | PO Box 56007 0, Boston, MA, 02205-6007 | GAS | $   1,298.00 | | | | | | $   1,300.00 |
| 1680 | 1 WORCESTER RD #9950, FRAMINGHAM, MA, 1701 | Eversource Energy 660753/56007 | 2935 109 0021 | PO Box 56007 0, Boston, MA, 02205-6007 | GAS | $    12.00 | | | | | | $    - |
| 1693 | 249 HARTFORD AVE B, BELLINGHAM, MA, 2019 | Eversource Energy 660753/56007 | 2963 385 0028 | PO Box 56007 0, Boston, MA, 02205-6007 | ELECTRIC | $   1,399.00 | | | | | | $   1,400.00 |
| 1693 | 249 HARTFORD AVE B, BELLINGHAM, MA, 2019 | Eversource Energy 660753/56007 | 2963 385 0028 | PO Box 56007 0, Boston, MA, 02205-6007 | UTILITIES | $   1,675.00 | | | | | | $   1,700.00 |
| 340 | 775 MAIN STREET SOUTH, SOUTHBURY, CT, 6488 | Eversource Energy/56002 | 5152 499 3060 | PO Box 56002 0, Boston, MA, 02205-6002 | ELECTRIC | $    514.00 | | | | | | $    500.00 |
| 365 | 1078 WEST MAIN ST, BRANFORD, CT, 6405 | Eversource Energy/56002 | 5101 320 3013 | PO Box 56002 0, Boston, MA, 02205-6002 | ELECTRIC | $    744.00 | | | | | | $    700.00 |
| 477 | 34 HAZARD AVE UNIT #8, ENFIELD, CT, 6082 | Eversource Energy/56002 | 5100 762 4091 | PO Box 56002 0, Boston, MA, 02205-6002 | ELECTRIC | $    662.00 | | | | | | $    700.00 |
| 518 | 665 BOSTON POST RD, OLD SAYBROOK, CT, 6475 | Eversource Energy/56002 | 5147 180 3098 | PO Box 56002 0, Boston, MA, 02205-6002 | ELECTRIC | $    894.00 | | | | | | $    900.00 |
| 698 | 2661 BERLIN TURNPIKE, NEWINGTON, CT, 6111 | Eversource Energy/56002 | 5172 812 3027 | PO Box 56002 0, Boston, MA, 02205-6002 | ELECTRIC | $    773.00 | | | | | | $    800.00 |
| 753 | 594 FARMINGTON AVE, BRISTOL, CT, 6010 | Eversource Energy/56002 | 5100 269 3018 | PO Box 56002 0, Boston, MA, 02205-6002 | ELECTRIC | $    756.00 | | | | | | $    800.00 |
| 802 | 385 WEST MAIN ST UNIT A, AVON, CT, 6001 | Eversource Energy/56002 | 5156 064 2027 | PO Box 56002 0, Boston, MA, 02205-6002 | ELECTRIC | $    755.00 | | | | | | $    800.00 |
| 841 | 1 SUGAR HOLLOW RD, DANBURY, CT, 6810 | Eversource Energy/56002 | 5144 115 3046 | PO Box 56002 0, Boston, MA, 02205-6002 | GAS | $   1,202.00 | | | | | | $   1,200.00 |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1004 | 777 CONNECTICUT AVE, NORWALK, CT, 6854 | Eversource Energy/56002 | 5179 635 3027 | PO Box 56002 0, Boston, MA, 02205-6002 | ELECTRIC | $ 839.00 | | | | | | $ 800.00 |
| 1130 | 2838 MAIN STREET, GLASTONBURY, CT, 6033 | Eversource Energy/56002 | 5105 699 2001 | PO Box 56002 0, Boston, MA, 02205-6002 | ELECTRIC | $ 635.00 | | | | | | $ 600.00 |
| 1671 | 69 EVERGREEN WAY, SOUTH WINDSOR, CT, 6074 | Eversource Energy/56002 | 5185 250 7078 | PO Box 56002 0, Boston, MA, 02205-6002 | ELECTRIC | $ 1,322.00 | | | | | | $ 1,300.00 |
| 648 | 1111 SOUTH WILLOW ST, MANCHESTER, NH, 3103 | Eversource Energy/56003 | 5667 811 1014 | PO Box 56003 0, Boston, MA, 02205-6003 | ELECTRIC | $ 552.00 | | | | | | $ 600.00 |
| 836 | 2 NORTHWEST BLVD, NASHUA, NH, 3063 | Eversource Energy/56003 | 5684 633 1098 | PO Box 56003 0, Boston, MA, 02205-6003 | ELECTRIC | $ 589.00 | | | | | | $ 600.00 |
| 1350 | 36 ASH BROOK ROAD, KEENE, NH, 3431 | Eversource Energy/56003 | 5693 415 1036 | PO Box 56003 0, Boston, MA, 02205-6003 | ELECTRIC | $ 866.00 | | | | | | $ 900.00 |
| 1654 | 266 DANIEL WEBSTER HWY, NASHUA, NH, 3060 | Eversource Energy/56003 | 5638 340 7020 | PO Box 56003 0, Boston, MA, 02205-6003 | ELECTRIC | $ 859.00 | | | | | | $ 900.00 |
| 340 | 775 MAIN STREET SOUTH, SOUTHBURY, CT, 6488 | Eversource Energy/56004 | 5745 401 0075 | PO Box 56004 0, Boston, MA, 02205-6004 | GAS | $ 249.00 | | | | | | $ 200.00 |
| 477 | 34 HAZARD AVE UNIT #8, ENFIELD, CT, 6082 | Eversource Energy/56004 | 5782 367 0047 | PO Box 56004 0, Boston, MA, 02205-6004 | GAS | $ 173.00 | | | | | | $ 200.00 |
| 753 | 594 FARMINGTON AVE, BRISTOL, CT, 6010 | Eversource Energy/56004 | 5715 671 0055 | PO Box 56004 0, Boston, MA, 02205-6004 | ELECTRIC | $ 333.00 | | | | | | $ 300.00 |
| 841 | 1 SUGAR HOLLOW RD, DANBURY, CT, 6810 | Eversource Energy/56004 | 5749 684 0083 | PO Box 56004 0, Boston, MA, 02205-6004 | ELECTRIC | $ 368.00 | | | | | | $ 400.00 |
| 1004 | 777 CONNECTICUT AVE, NORWALK, CT, 6854 | Eversource Energy/56004 | 5734 206 0076 | PO Box 56004 0, Boston, MA, 02205-6004 | ELECTRIC | $ 174.00 | | | | | | $ 200.00 |
| 1671 | 69 EVERGREEN WAY, SOUTH WINDSOR, CT, 6074 | Eversource Energy/56004 | 5790 319 6020 | PO Box 56004 0, Boston, MA, 02205-6004 | GAS | $ 134.00 | | | | | | $ 100.00 |
| 824 | 555 HUBBARD AVE, PITTSFIELD, MA, 1201 | Eversource Energy/56005 | 5494 350 2062 | PO Box 56005 0, Boston, MA, 02205-6005 | ELECTRIC | $ 518.00 | | | | | | $ 500.00 |
| 1449 | 351 RUSSELL STREET SUITE B, HADLEY, MA, 1035 | Eversource Energy/56005 | 5459 708 1058 | PO Box 56005 0, Boston, MA, 02205-6005 | ELECTRIC | $ 1,388.00 | | | | | | $ 1,400.00 |
| 1112 | 571 BOSTON TURNPIKE SUITE B, SHREWSBURY, MA, 1545 | Eversource Energy/56007 | 2681 602 0023 | PO Box 56007 0, Boston, MA, 02205-6007 | GAS | $ 179.00 | | | | | | $ 200.00 |
| 1680 | 1 WORCESTER RD #9950, FRAMINGHAM, MA, 1701 | Eversource Energy/56007 | 2935 109 0021 | PO Box 56007 0, Boston, MA, 02205-6007 | GAS | $ 312.00 | | | | | | $ 300.00 |
| 1693 | 249 HARTFORD AVE B, BELLINGHAM, MA, 2019 | Eversource Energy/56007 | 2963 385 0028 | PO Box 56007 0, Boston, MA, 02205-6007 | UTILITIES | $ 668.00 | | | | | | $ 700.00 |
| 431 | 6751-A FRONTIER DR, SPRINGFIELD, VA, 22150 | Fairfax Water - VA | 0000301827952 | PO BOX 71076 0, Charlotte, NC, 28272-1076 | WATER/SEWAGE | $ 20.00 | | | | | | $ - |
| 1624 | 7684 RICHMOND HWY, ALEXANDRIA, VA, 22306 | Fairfax Water - VA | 0000306416801 | PO BOX 71076 0, Charlotte, NC, 28272-1076 | WATER/SEWAGE | $ 15.00 | | | | | | $ - |
| 1241 | 11130 PARKSIDE DR, KNOXVILLE, TN, 37934 | First Utility District of Knox | 13168-001 | P.O. Box 22580 0, Knoxville, TN, 37933 | WATER/SEWAGE | $ 23.00 | | | | | | $ - |
| 1289 | 2375 US HIGHWAY 93 NORTH, KALISPELL, MT, 59901 | Flathead Electric Cooperative, | 1030989 | 2510 US Highway 2 East 0, Kalispell, MT, 59901-2312 | ELECTRIC | $ 298.00 | | | | | | $ 300.00 |
| Various | Various | FLEXENTIAL COLORADO CORP | N/A | PO BOX 732368, DALLAS, TX, 75373-2368 | TELECOM | $ 774.00 | | | | | | $ 800.00 |
| 1156 | 2622 WATSON BLVD SUITE A, WARNER ROBINS, GA, 31093 | Flint EMC,GA | 32549116001 | PO Box 530812 0, Atlanta, GA, 30353-0812 | ELECTRIC | $ 594.00 | | | | | | $ 600.00 |
| 363 | 4310 MILLER RD, FLINT, MI, 48507 | Flint Township-Board of Public | 07-0000137430-150631 | G 1490 South Dye Road 0, Flint, MI, 48532 | WATER/SEWAGE | $ 52.00 | | | | | | $ 100.00 |
| 697 | 7606 MALL RD, FLORENCE, KY, 41042 | Florence Water & Sewer | 015596-000 | PO Box 368 0, FLORENCE, KY, 41022-0368 | WATER/SEWAGE | $ 28.00 | | | | | | $ - |
| 726 | 2045 WEST NEW HAVEN AVE, WEST MELBOURNE, FL, 32904 | Florida City Gas/5410 | 5687746322 | PO Box 5410 0, CAROL STREAM, IL, 60197-5410 | GAS | $ 16.00 | | | | $ 1,843.41 | | $ - |
| 350 | 2716 NORTH ROOSEVELT BLVD, KEY WEST, FL, 33040 | Florida Keys Aqueduct Authorit | 525654-042560 | 1100 KENNEDY DRIVE 0, Key West, FL, 33040-4021 | WATER/SEWAGE | $ 31.00 | | | | $ 46.58 | | $ - |
| 1441 | 91214 OVERSEAS HIGHWAY, TAVERNIER, FL, 33070 | Florida Keys Aqueduct Authorit | 514122-028205 | 1100 KENNEDY DRIVE 0, Key West, FL, 33040-4021 | WATER/SEWAGE | $ 79.00 | | | | | | $ 100.00 |
| 1441 | 91214 OVERSEAS HIGHWAY, TAVERNIER, FL, 33070 | Florida Keys Electric Coop Ass | 9324710004 | P.O. Box 377 0, Tavernier, FL, 33070-0377 | ELECTRIC | $ 1,472.00 | | | | | | $ 1,500.00 |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 780 EAST MERRITT ISLAND CSWY UNIT 5, MERRITT ISLAND, FL, 32952 | Florida Power & Light Company | 22620-26368 | General Mail Facility @ FPL Group, Inc, Miami, FL, 33188-0001 | ELECTRIC | $ 505.00 | 6075770 | Safeco Ins. Co. of Am. | $ 5,384.67 | | | $ - |
| 13 | 5980 20TH ST, VERO BEACH, FL, 32966 | Florida Power & Light Company | 73506-56224 | General Mail Facility @ FPL Group, Inc, Miami, FL, 33188-0001 | ELECTRIC | $ 537.00 | | | | | | $ 500.00 |
| 129 | 1224 SOUTH DIXIE HWY, CORAL GABLES, FL, 33146 | Florida Power & Light Company | 95561-64011 | General Mail Facility @ FPL Group, Inc, Miami, FL, 33188-0001 | ELECTRIC | $ 734.00 | 6075770 | Safeco Ins. Co. of Am. | $ 5,384.67 | $ 25.00 | | $ - |
| 225 | 320 NORTH CONGRESS AVE, BOYNTON BEACH, FL, 33426 | Florida Power & Light Company | 50359-19454 | General Mail Facility @ FPL Group, Inc, Miami, FL, 33188-0001 | ELECTRIC | $ 625.00 | | | | | | $ 600.00 |
| 283 | 2451 WEST INTERNATIONAL SPDWY SUITE 1101, DAYTONA BEACH, FL, 32114 | Florida Power & Light Company | 55278-08983 | General Mail Facility @ FPL Group, Inc, Miami, FL, 33188-0001 | ELECTRIC | $ 834.00 | 6075770 | Safeco Ins. Co. of Am. | $ 5,384.67 | | | $ - |
| 391 | 8725 SW 136TH ST, MIAMI, FL, 33176 | Florida Power & Light Company | 31258-65166 | General Mail Facility @ FPL Group, Inc, Miami, FL, 33188-0001 | ELECTRIC | $ 666.00 | 6075770 | Safeco Ins. Co. of Am. | $ 5,384.67 | | | $ - |
| 397 | 751 UNIVERSITY DR, CORAL SPRINGS, FL, 33071 | Florida Power & Light Company | 78441-66988 | General Mail Facility @ FPL Group, Inc, Miami, FL, 33188-0001 | ELECTRIC | $ 653.00 | 6075770 | Safeco Ins. Co. of Am. | $ 5,384.67 | $ 800.00 | | $ - |
| 469 | 3520 NORTHWEST FEDERAL HWY, JENSEN BEACH, FL, 34957 | Florida Power & Light Company | 03492-27546 | General Mail Facility @ FPL Group, Inc, Miami, FL, 33188-0001 | ELECTRIC | $ 814.00 | 6075770 | Safeco Ins. Co. of Am. | $ 5,384.67 | | | $ - |
| 504 | 18681 BISCAYNE BLVD, AVENTURA, FL, 33180 | Florida Power & Light Company | 44976-96171 | General Mail Facility @ FPL Group, Inc, Miami, FL, 33188-0001 | ELECTRIC | $ 605.00 | 6075770 | Safeco Ins. Co. of Am. | $ 5,384.67 | | | $ - |
| 519 | 4945 S CLEVELAND AVE, FORT MYERS, FL, 33907 | Florida Power & Light Company | 91964-71065 | General Mail Facility @ FPL Group, Inc, Miami, FL, 33188-0001 | ELECTRIC | $ 704.00 | 6075770 | Safeco Ins. Co. of Am. | $ 5,384.67 | | | $ - |
| 536 | 18500 VETERANS BLVD UNIT 1, PORT CHARLOTTE, FL, 33954 | Florida Power & Light Company | 67821-08432 | General Mail Facility @ FPL Group, Inc, Miami, FL, 33188-0001 | ELECTRIC | $ 585.00 | 6075770 | Safeco Ins. Co. of Am. | $ 5,384.67 | | | $ - |
| 604 | 401 TOWN CENTER BLVD, SANFORD, FL, 32771 | Florida Power & Light Company | 37906-66022 | General Mail Facility @ FPL Group, Inc, Miami, FL, 33188-0001 | ELECTRIC | $ 552.00 | | | | | | $ 600.00 |
| 640 | 1860 NORTH FEDERAL HWY, FORT LAUDERDALE, FL, 33305 | Florida Power & Light Company | 50366-77572 | General Mail Facility @ FPL Group, Inc, Miami, FL, 33188-0001 | ELECTRIC | $ 839.00 | 6075770 | Safeco Ins. Co. of Am. | $ 5,384.67 | | | $ - |
| 647 | 4430 14TH ST W, BRADENTON, FL, 34207 | Florida Power & Light Company | 79549-60055 | General Mail Facility @ FPL Group, Inc, Miami, FL, 33188-0001 | ELECTRIC | $ 614.00 | 6075770 | Safeco Ins. Co. of Am. | $ 5,384.67 | $ 641.00 | | $ - |
| 663 | 11575 PINES BLVD, PEMBROKE PINES, FL, 33026 | Florida Power & Light Company | 12790-50106 | General Mail Facility @ FPL Group, Inc, Miami, FL, 33188-0001 | ELECTRIC | $ 736.00 | 6075770 | Safeco Ins. Co. of Am. | $ 5,384.67 | | | $ - |
| 726 | 2045 WEST NEW HAVEN AVE, WEST MELBOURNE, FL, 32904 | Florida Power & Light Company | 32154-05121 | General Mail Facility @ FPL Group, Inc, Miami, FL, 33188-0001 | ELECTRIC | $ 773.00 | 6075770 | Safeco Ins. Co. of Am. | $ 5,384.67 | | | $ - |
| 757 | 20655 LYONS RD, BOCA RATON, FL, 33434 | Florida Power & Light Company | 36847-17659 | General Mail Facility @ FPL Group, Inc, Miami, FL, 33188-0001 | ELECTRIC | $ 779.00 | | | | | | $ 800.00 |
| 787 | 8415 SW 24TH ST, MIAMI, FL, 33155 | Florida Power & Light Company | 48253-60441 | General Mail Facility @ FPL Group, Inc, Miami, FL, 33188-0001 | ELECTRIC | $ 768.00 | 6075770 | Safeco Ins. Co. of Am. | $ 5,384.67 | | | $ - |
| 797 | 5062 AIRPORT PULLING RD N, NAPLES, FL, 34105 | Florida Power & Light Company | 02045-93453 | General Mail Facility @ FPL Group, Inc, Miami, FL, 33188-0001 | ELECTRIC | $ 893.00 | 6075770 | Safeco Ins. Co. of Am. | $ 5,384.67 | | | $ - |
| 1035 | 8615 SW 124TH AVE, MIAMI, FL, 33183 | Florida Power & Light Company | 76016-49101 | General Mail Facility @ FPL Group, Inc, Miami, FL, 33188-0001 | ELECTRIC | $ 873.00 | 6075770 | Safeco Ins. Co. of Am. | $ 5,384.67 | | | $ - |
| 1042 | 1000 IMMOKALEE RD #90, NAPLES, FL, 34110 | Florida Power & Light Company | 98407-25031 | General Mail Facility @ FPL Group, Inc, Miami, FL, 33188-0001 | ELECTRIC | $ 659.00 | 6075770 | Safeco Ins. Co. of Am. | $ 5,384.67 | | | $ - |
| 1093 | 10510 W FOREST HILL BLVD, WELLINGTON, FL, 33414 | Florida Power & Light Company | 29937-35493 | General Mail Facility @ FPL Group, Inc, Miami, FL, 33188-0001 | ELECTRIC | $ 636.00 | 6075770 | Safeco Ins. Co. of Am. | $ 5,384.67 | | | $ - |
| 1225 | 330 CBL DRIVE, ST AUGUSTINE, FL, 32086 | Florida Power & Light Company | 92447-52219 | General Mail Facility @ FPL Group, Inc, Miami, FL, 33188-0001 | ELECTRIC | $ 619.00 | 6075770 | Safeco Ins. Co. of Am. | $ 5,384.67 | | | $ - |
| 1239 | 12160 WEST SUNRISE BLVD, PLANTATION, FL, 33323 | Florida Power & Light Company | 89570-60232 | General Mail Facility @ FPL Group, Inc, Miami, FL, 33188-0001 | ELECTRIC | $ 680.00 | 6075770 | Safeco Ins. Co. of Am. | $ 5,384.67 | | | $ - |
| 1256 | 10600 NW 19TH STREET, MIAMI, FL, 33172 | Florida Power & Light Company | 32992-14167 | General Mail Facility @ FPL Group, Inc, Miami, FL, 33188-0001 | ELECTRIC | $ 938.00 | | | | | | $ 900.00 |
| 1277 | 7201 SHOPPES DRIVE SUITE 117, MELBOURNE, FL, 32940 | Florida Power & Light Company | 12964-94162 | General Mail Facility @ FPL Group, Inc, Miami, FL, 33188-0001 | ELECTRIC | $ 847.00 | 6075770 | Safeco Ins. Co. of Am. | $ 5,384.67 | | | $ - |
| 1454 | 4210 TAMIAMI TRAIL SOUTH, VENICE, FL, 34293 | Florida Power & Light Company | 36604-60035 | General Mail Facility @ FPL Group, Inc, Miami, FL, 33188-0001 | ELECTRIC | $ 790.00 | 6075770 | Safeco Ins. Co. of Am. | $ 5,384.67 | | | $ - |
| 1506 | 1981 NORTH FEDERAL HWY, POMPANO BEACH, FL, 33062 | Florida Power & Light Company | 71508-25185 | General Mail Facility @ FPL Group, Inc, Miami, FL, 33188-0001 | ELECTRIC | $ 434.00 | 6075770 | Safeco Ins. Co. of Am. | $ 5,384.67 | $ 70.00 | | $ - |
| 1510 | 17901 SUMMERLIN ROAD, FORT MYERS, FL, 33908 | Florida Power & Light Company | 96824-95040 | General Mail Facility @ FPL Group, Inc, Miami, FL, 33188-0001 | ELECTRIC | $ 521.00 | 6075770 | Safeco Ins. Co. of Am. | $ 5,384.67 | | | $ - |
| 1535 | 11275 LEGACY AVENUE, PALM BEACH GARDENS, FL, 33410 | Florida Power & Light Company | 38029-59092 | General Mail Facility @ FPL Group, Inc, Miami, FL, 33188-0001 | ELECTRIC | $ 848.00 | 6075770 | Safeco Ins. Co. of Am. | $ 5,384.67 | | | $ - |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1561 | 8052 MEDITERRANEAN DRIVE #31, ESTERO, FL, 33928 | Florida Power & Light Company | 2686955481 | General Mail Facility @ FPL Group, Inc, Miami, FL, 33188-0001 | ELECTRIC | $    850.00 | 6075770 | Safeco Ins. Co. of Am. | $    5,384.67 | | | $    - |
| 1566 | 10888 SW VILLAGE PKWY, PORT ST. LUCIE, FL, 34987 | Florida Power & Light Company | 6323728268 | General Mail Facility @ FPL Group, Inc, Miami, FL, 33188-0001 | ELECTRIC | $    921.00 | | | | | | $    900.00 |
| 1586 | 8485 COOPER CREEK BLVD., UNIVERSITY PARK, FL, 34201 | Florida Power & Light Company | 96459-40207 | General Mail Facility @ FPL Group, Inc, Miami, FL, 33188-0001 | ELECTRIC | $    859.00 | | | | | | $    900.00 |
| 1646 | 1855 PALM BEACH LAKES BLVD SUITE 805, WEST PALM BEACH, FL, 33401 | Florida Power & Light Company | 6331271319 | General Mail Facility @ FPL Group, Inc, Miami, FL, 33188-0001 | ELECTRIC | $    883.00 | | | | | | $    900.00 |
| 1675 | 3800 S TAMIAMI TRAIL SUITE 24, SARASOTA, FL, 34239 | Florida Power & Light Company | 04840-95567 | General Mail Facility @ FPL Group, Inc, Miami, FL, 33188-0001 | ELECTRIC | $    955.00 | | | | | | $    1,000.00 |
| 1683 | 1851 S. FEDERAL HWY UNIT 504, DELRAY BEACH, FL, 33483 | Florida Power & Light Company | 59848-68215 | General Mail Facility @ FPL Group, Inc, Miami, FL, 33188-0001 | ELECTRIC | $    831.00 | | | | | | $    800.00 |
| 1594 | 5460 WEST GRAND PARKWAY SOUTH, RICHMOND, TX, 77406 | Fort Bend MUD 50 | 30446-0900253700 | PO BOX 3150 0, Houston, TX, 77253-3150 | WATER/SEWAGE | $    20.00 | | | | | | $    - |
| 41 | 4336 SOUTH COLLEGE AVE, FORT COLLINS, CO, 80525 | Fort Collins Utilities | 359866-40655 | PO Box 1580 0, Fort Collins, CO, 80522-1580 | ELECTRIC | $    323.00 | | | | | | $    300.00 |
| 586 | 4901 OVERTON RIDGE BLVD, FORT WORTH, TX, 76132 | Fort Worth Water Dept, TX | 609941-365574 | P.O. BOX 870 0, Fort Worth, TX, 76101 | WATER/SEWAGE | $    38.00 | | | | $    100.00 | | $    - |
| 1344 | 1500 BANKS ROAD UNIT # 502, KELOWNA, BC, V1X 7Y1 | FortisBC-Electric | S951393006-1 | PO BOX 8970 STATION MAIN, VANCOUVER, BC, V6B4E2 | ELECTRIC | $    247.00 | | | | | | $    200.00 |
| 548 | 20195 LANGLEY BYPASS, LANGLEY, BC, V3A 6K9 | FortisBC-Natural Gas | 520265 | Box 6666 Station Terminal, VANCOUVER, BC, V6B 6M9 | GAS | $    76.00 | | | | | | $    100.00 |
| 549 | 755 FINLAYSON STREET, VICTORIA, BC, V8T 4W4 | FortisBC-Natural Gas | 1452348 | Box 6666 Station Terminal, VANCOUVER, BC, V6B 6M9 | GAS | $    70.00 | | | | | | $    100.00 |
| 1078 | 9771 BRIDGEPORT RD, RICHMOND, BC, V6X 1S3 | FortisBC-Natural Gas | 601008 | Box 6666 Station Terminal, VANCOUVER, BC, V6B 6M9 | GAS | $    115.00 | | | | | | $    100.00 |
| 1097 | 1055 HILLSIDE DR, KAMLOOPS, BC, V2E 2S5 | FortisBC-Natural Gas | 427833 | Box 6666 Station Terminal, VANCOUVER, BC, V6B 6M9 | GAS | $    56.00 | | | | | | $    100.00 |
| 1102 | 3091 152ND STREET UNIT 360, SURREY, BC, V4P 3K1 | FortisBC-Natural Gas | 603840 | Box 6666 Station Terminal, VANCOUVER, BC, V6B 6M9 | GAS | $    101.00 | | | | | | $    100.00 |
| 1103 | 32720 S FRASER WAY, ABBOTSFORD, BC, V2T 4M5 | FortisBC-Natural Gas | 602755 | Box 6666 Station Terminal, VANCOUVER, BC, V6B 6M9 | GAS | $    74.00 | | | | | | $    100.00 |
| 1154 | 1595 MARINE DRIVE, NORTH VANCOUVER, BC, V7P 1T8 | FortisBC-Natural Gas | S82571 | Box 6666 Station Terminal, VANCOUVER, BC, V6B 6M9 | GAS | $    117.00 | | | | | | $    100.00 |
| 1272 | 6660 MARY ELLEN DR, NANAIMO, BC, V9V 1T7 | FortisBC-Natural Gas | 1477500 | Box 6666 Station Terminal, VANCOUVER, BC, V6B 6M9 | GAS | $    94.00 | | | | | | $    100.00 |
| 1288 | 2755 LOUGHEED HWY UNIT 8, PORT COQUITLAM, BC, V3B 5Y9 | FortisBC-Natural Gas | 1051675 | Box 6666 Station Terminal, VANCOUVER, BC, V6B 6M9 | GAS | $    48.00 | | | | | | $    - |
| 1344 | 1500 BANKS ROAD UNIT # 502, KELOWNA, BC, V1X 7Y1 | FortisBC-Natural Gas | 1106377 | Box 6666 Station Terminal, VANCOUVER, BC, V6B 6M9 | GAS | $    125.00 | | | | | | $    100.00 |
| 1543 | 940-19800 LOUGHEED HWY, PITT MEADOWS, BC, V3Y 2W1 | FortisBC-Natural Gas | 1328389 | Box 6666 Station Terminal, VANCOUVER, BC, V6B 6M9 | GAS | $    36.00 | | | | | | $    - |
| 1556 | 117-2401C MILLSTREAM ROAD, VICTORIA, BC, V9B 3R5 | FortisBC-Natural Gas | 1562766 | Box 6666 Station Terminal, VANCOUVER, BC, V6B 6M9 | GAS | $    32.00 | | | | | | $    - |
| 1135 | 16815 EAST SHEA BLVD SUITE 125, FOUNTAIN HILLS, AZ, 85268 | Fountain Hills Sanitary Distri | 728 | 16941 East Pepperwood Cir 0, Fountain Hills, AZ, 85288 | WATER/SEWAGE | $    22.00 | | | | | | $    - |
| 611 | 4362 EAST NEW YORK, AURORA, IL, 60504 | Fox Metro | A99-5037 | PO BOX 160 Water Reclamation District, AURORA, IL, 60507-0160 | WATER/SEWAGE | $    7.00 | | | | | | $    - |
| 1650 | 2520 US HIGHWAY 34, OSWEGO, IL, 60543 | Fox Metro | O04-9641 | PO BOX 160 Water Reclamation District, AURORA, IL, 60507-0160 | WATER/SEWAGE | $    7.00 | | | | | | $    - |
| 1661 | 7800 JOHN DAVIS DR STE 200, FRANKFORT, KY, 40601 | Frankfort Plant Board - 308 | 113614 | P.O. Box 308 0, Frankfort, KY, 40602 | ELECTRIC | $    632.00 | 22036845 | Liberty Mutual Insurance Co. | $    1,800.00 | | | $    - |
| 752 | 210 EAST SUNRISE HWY MEADOWBROOK COMMONS, FREEPORT, NY, 11520 | Freeport Electric | 002-1210.001 | 46 North Ocean Avenue 0, Freeport, NY, 11520 | ELECTRIC | $    603.00 | | | | | | $    600.00 |
| 1562 | 1275 EAST SOUTHLAKE BLVD SUITE 401, SOUTHLAKE, TX, 76092 | FRONTIER | N/A | PO BOX 740407, CINCINNATI, OH, 45274-0407 | TELECOM | $    52.00 | | | | | | $    100.00 |
| 1405 | 6551 NORTH POINT PARKWAY, ALPHARETTA, GA, 30022 | Fulton County Finance Departme | 0024824700064534 | PO Box 105300 0, Atlanta, GA, 30348-5300 | WATER/SEWAGE | $    16.00 | | | | | | $    - |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1560 | 23620 EL TORO ROAD, LAKE FOREST, CA, 92630 | FUSION CLOUD COMPANY, LLC | N/A | PO BOX 51538, LOS ANGELES, CA, 90051-5838 | TELECOM | $ 111.00 | | | | | | $ 100.00 |
| 583 | 3638 SW ARCHER RD, GAINESVILLE, FL, 32608 | Gainesville Regional Utilities | 2000-1103-5941 | P.O. Box 147051 0, Gainesville, FL, 32614-7051 | ELECTRIC | $ 1,093.00 | | | | $ 3,000.00 | | $ - |
| 211 | 130 PAVILLION PKWY, FAYETTEVILLE, GA, 30214 | Gas South/530552 | 4669854267 | P.O. Box 530552 0, Atlanta, GA, 30353-0552 | ELECTRIC | $ 275.00 | | | | | | $ 300.00 |
| 289 | 1708 SCENIC HWY N SUITE E-G, SNELLVILLE, GA, 30078 | Gas South/530552 | 5532117146 | P.O. Box 530552 0, Atlanta, GA, 30353-0552 | ELECTRIC | $ 146.00 | | | | | | $ 100.00 |
| 312 | 5500 ABERCORN SUITE 1, SAVANNAH, GA, 31405 | Gas South/530552 | 7054426765 | P.O. Box 530552 0, Atlanta, GA, 30353-0552 | ELECTRIC | $ 74.00 | | | | | | $ 100.00 |
| 503 | 2850 CHAPEL HILL ROAD, DOUGLASVILLE, GA, 30135 | Gas South/530552 | 0032637367 | P.O. Box 530552 0, Atlanta, GA, 30353-0552 | ELECTRIC | $ 76.00 | | | | | | $ 100.00 |
| 520 | 1819 NORMAN DRIVE, VALDOSTA, GA, 31601 | Gas South/530552 | 7231915419 | P.O. Box 530552 0, Atlanta, GA, 30353-0552 | ELECTRIC | $ 40.00 | | | | | | $ - |
| 695 | 181 GOLDEN ISLES PLAZA, BRUNSWICK, GA, 31520 | Gas South/530552 | 2651511605 | P.O. Box 530552 0, Atlanta, GA, 30353-0552 | ELECTRIC | $ 98.00 | | | | | | $ 100.00 |
| 878 | 3795 NORTH DRUID HILLS RD, DECATUR, GA, 30033 | Gas South/530552 | 1599611243 | P.O. Box 530552 0, Atlanta, GA, 30353-0552 | ELECTRIC | $ 199.00 | | | | | | $ 200.00 |
| 1207 | 1505 MARKET PLACE BLVD, CUMMING, GA, 30041 | Gas South/530552 | 1618882626 | P.O. Box 530552 0, Atlanta, GA, 30353-0552 | ELECTRIC | $ 81.00 | | | | | | $ 100.00 |
| 1215 | 1784 JONESBORO RD, MCDONOUGH, GA, 30253 | Gas South/530552 | 2471769233 | P.O. Box 530552 0, Atlanta, GA, 30353-0552 | ELECTRIC | $ 183.00 | | | | | | $ 200.00 |
| 1285 | 1438 TURNER MCCALL BLVD SW, ROME, GA, 30161 | Gas South/530552 | 5895752885 | P.O. Box 530552 0, Atlanta, GA, 30353-0552 | ELECTRIC | $ 74.00 | | | | | | $ 100.00 |
| 1310 | 267 ROBERT C DANIEL JR PKWY, AUGUSTA, GA, 30909 | Gas South/530552 | 8923336707 | P.O. Box 530552 0, Atlanta, GA, 30353-0552 | ELECTRIC | $ 132.00 | | | | | | $ 100.00 |
| 1405 | 6551 NORTH POINT PARKWAY, ALPHARETTA, GA, 30022 | Gas South/530552 | 9174029412 | P.O. Box 530552 0, Atlanta, GA, 30353-0552 | ELECTRIC | $ 113.00 | | | | | | $ 100.00 |
| 1484 | 6285 ROSWELL ROAD, ATLANTA, GA, 30328 | Gas South/530552 | 5582422687 | P.O. Box 530552 0, Atlanta, GA, 30353-0552 | ELECTRIC | $ 151.00 | | | | | | $ 200.00 |
| 1663 | 815 ERNEST W BARRETT PKWY NW #150, KENNESAW, GA, 30144 | Gas South/530552 | 1741381767 | P.O. Box 530552 0, Atlanta, GA, 30353-0552 | ELECTRIC | $ 122.00 | | | | | | $ 100.00 |
| 1677 | 5080 RIVERSIDE DR STE 602, MACON, GA, 31210 | Gas South/530552 | 3449188147 | P.O. Box 530552 0, Atlanta, GA, 30353-0552 | ELECTRIC | $ 92.00 | | | | | | $ 100.00 |
| 6021 | 1 KNOWLTON WAY SAVANNAH GA 31407 | Gas South/530552 | 6381745970 | P.O. Box 530552 0, Atlanta, GA, 30353-0552 | ELECTRIC | $ 1,910.00 | | | | | | $ 1,900.00 |
| 530, 1600, 1669 | Various | GCI COMMUNICATIONS CORP | N/A | PO BOX 99016, ANCHORAGE, AK, 99509-9016 | TELECOM | $ 561.00 | | | | | | $ 600.00 |
| 94 | 2781-A CENTRE DR, FAIRBORN, OH, 45324 | GCSED | 0000009399 | 667 Dayton-Xenia Road 0, Xenia, OH, 45385-2605 | WATER/SEWAGE | $ 37.00 | | | | | | $ - |
| 229 | 1544 PIEDMONT RD, ATLANTA, GA, 30324 | Georgia Power | 35449-01003 | 96 ANNEX @ Southern Company, Atlanta, GA, 30396 | ELECTRIC | $ 830.00 | 6443318 | Safeco Ins. Co. of Am. | $ 8,469.21 | | | $ - |
| 312 | 5500 ABERCORN SUITE 1, SAVANNAH, GA, 31405 | Georgia Power | 64370-04018 | 96 ANNEX @ Southern Company, Atlanta, GA, 30396 | ELECTRIC | $ 778.00 | 6443318 | Safeco Ins. Co. of Am. | $ 8,469.21 | | | $ - |
| 404 | 2620 DAWSON RD, ALBANY, GA, 31707 | Georgia Power | 83066-62008 | 96 ANNEX @ Southern Company, Atlanta, GA, 30396 | ELECTRIC | $ 1,254.00 | 6443318 | Safeco Ins. Co. of Am. | $ 8,469.21 | | | $ - |
| 520 | 1819 NORMAN DRIVE, VALDOSTA, GA, 31601 | Georgia Power | 12234-49019 | 96 ANNEX @ Southern Company, Atlanta, GA, 30396 | ELECTRIC | $ 646.00 | 6443318 | Safeco Ins. Co. of Am. | $ 8,469.21 | | | $ - |
| 541 | 1695 MALL OF GEORGIA BLVD, BUFORD, GA, 30519 | Georgia Power | 21747-38028 | 96 ANNEX @ Southern Company, Atlanta, GA, 30396 | ELECTRIC | $ 495.00 | 6443318 | Safeco Ins. Co. of Am. | $ 8,469.21 | | | $ - |
| 567 | 300 PEARL NIX PKWY, GAINESVILLE, GA, 30501 | Georgia Power | 78005-60004 | 96 ANNEX @ Southern Company, Atlanta, GA, 30396 | ELECTRIC | $ 452.00 | 6443318 | Safeco Ins. Co. of Am. | $ 8,469.21 | | | $ - |
| 695 | 181 GOLDEN ISLES PLAZA, BRUNSWICK, GA, 31520 | Georgia Power | 34803-20011 | 96 ANNEX @ Southern Company, Atlanta, GA, 30396 | ELECTRIC | $ 692.00 | 6443318 | Safeco Ins. Co. of Am. | $ 8,469.21 | | | $ - |
| 878 | 3795 NORTH DRUID HILLS RD, DECATUR, GA, 30033 | Georgia Power | 45667-74001 | 96 ANNEX @ Southern Company, Atlanta, GA, 30396 | ELECTRIC | $ 656.00 | 6443318 | Safeco Ins. Co. of Am. | $ 8,469.21 | | | $ - |
| 1185 | 5555 WHITTLESEY BLVD SUITE 1600, COLUMBUS, GA, 31909 | Georgia Power | 15584-93012 | 96 ANNEX @ Southern Company, Atlanta, GA, 30396 | ELECTRIC | $ 613.00 | 6443318 | Safeco Ins. Co. of Am. | $ 8,469.21 | | | $ - |
| 1215 | 1784 JONESBORO RD, MCDONOUGH, GA, 30253 | Georgia Power | 02889-25002 | 96 ANNEX @ Southern Company, Atlanta, GA, 30396 | ELECTRIC | $ 609.00 | 6443318 | Safeco Ins. Co. of Am. | $ 8,469.21 | | | $ - |
| 1285 | 1438 TURNER MCCALL BLVD SW, ROME, GA, 30161 | Georgia Power | 18094-49019 | 96 ANNEX @ Southern Company, Atlanta, GA, 30396 | ELECTRIC | $ 763.00 | 6443318 | Safeco Ins. Co. of Am. | $ 8,469.21 | | | $ - |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1310 | 267 ROBERT C DANIEL JR PKWY, AUGUSTA, GA, 30909 | Georgia Power | 50437-69049 | 96 ANNEX @ Southern Company, Atlanta, GA, 30396 | ELECTRIC | $    623.00 | 6443318 | Safeco Ins. Co. of Am. | $    8,469.21 | | | $    - |
| 1405 | 6551 NORTH POINT PARKWAY, ALPHARETTA, GA, 30022 | Georgia Power | 59047-81045 | 96 ANNEX @ Southern Company, Atlanta, GA, 30396 | ELECTRIC | $    1,442.00 | 6443318 | Safeco Ins. Co. of Am. | $    8,469.21 | | | $    - |
| 1484 | 6285 ROSWELL ROAD, ATLANTA, GA, 30328 | Georgia Power | 08968-00052 | 96 ANNEX @ Southern Company, Atlanta, GA, 30396 | ELECTRIC | $    873.00 | 6443318 | Safeco Ins. Co. of Am. | $    8,469.21 | | | $    - |
| 1578 | 3232 PEACHTREE RD UNIT A1, ATLANTA, GA, 30305 | Georgia Power | 17702-79074 | 96 ANNEX @ Southern Company, Atlanta, GA, 30396 | ELECTRIC | $    1,041.00 | | | | | | $    1,000.00 |
| 6021 | 1 KNOWLTON WAY SAVANNAH GA 31407 | Georgia Power | 06780-28030 | 96 ANNEX @ Southern Company, Atlanta, GA, 30396 | ELECTRIC | $    16,614.00 | 6443318 | Safeco Ins. Co. of Am. | $    8,469.21 | | | $    8,100.00 |
| 153 | 11140 JEFFERSON BLVD, CULVER CITY, CA, 90230 | Golden State Water Co. | 31431100002 | PO Box 9016 0, San Dimas, CA, 91773-9016 | WATER/SEWAGE | $    106.00 | | | | | | $    100.00 |
| 1668 | 984 PORT WASHINGTON ROAD, GRAFTON, WI, 53024 | Grafton Water & Wastewater WI | 231-4021-00 | 860 Badger Circle 0, Grafton, WI, 53024 | WATER/SEWAGE | $    24.00 | | | | | | $    - |
| 1412 | 4717 MICHAELS DRIVE, APPLETON, WI, 54913 | Grand Chute Utilities | 221591102 | 1900 Grand Chute Blvd Utilities, Grand Chute, WI, 54913-9613 | WATER/SEWAGE | $    27.00 | | | | | | $    - |
| 267 | 3180 SOUTH AIRPORT RD W, TRAVERSE CITY, MI, 49684 | Grand Traverse County Dept of | 5374711 | 2650 Lafranier Road 0, Traverse City, MI, 49686-8972 | WATER/SEWAGE | $    86.00 | | | | | | $    100.00 |
| 1580 | 170 E STACY RD SUITE 2314 BLDG. 2300, ALLEN, TX, 75002 | GRANDE COMMUNICATIONS | N/A | PO BOX 660401, DALLAS, TX, 75266-0401 | TELECOM | $    63.00 | | | | | | $    100.00 |
| 1017, 1580 | Various | GRANDE COMMUNICATIONS NETWORK | N/A | PO BOX 679367, DALLAS, TX, 75267-9367 | TELECOM | $    136.00 | | | | | | $    100.00 |
| Various | Various | GRANITE TELECOMMUNICATIONS | 08881313 | CLIENT ID #311, BOSTON, MA, 02298-3119 | TELECOM | $    1,791.00 | | | | | | $    1,800.00 |
| Various | Various | GRANITE TELECOMMUNICATIONS | 01645118 | CLIENT ID #311, BOSTON, MA, 02298-3119 | TELECOM | $    95,866.00 | | | | | | $    95,900.00 |
| 90 | 9828 GREAT HILLS TRAIL #700, AUSTIN, TX, 78759 | Great Hills Retail, Inc. | 9170-003088 | c/o Cencor Realty Services 16976 Collections Ctr Dr, Chicago, IL, 60693-0169 | WATER/SEWAGE | $    13.00 | | | | | | |
| 1287 | 12 STEPHEN KING DR SUITE 3, AUGUSTA, ME, 4330 | Greater Augusta Utility Distri | 000080064911 | 12 WILLIAMS ST 0, AUGUSTA, ME, 04330 | WATER/SEWAGE | $    17.00 | | | | | | $    - |
| 521 | 5115 W HOLIDAY DRIVE, PEORIA, IL, 61615 | Greater Peoria Sanitary Distri | 1300024.01 | 2322 South Darst Street 0, Peoria, IL, 61607-2093 | WATER/SEWAGE | $    6.00 | | | | | | $    - |
| 1659 | 59 GARDEN STREET, SOUTH BURLINGTON, VT, 5403 | Green Mountain Power Corporati | 89367313866 | P.O. Box 1611 0, Brattleboro, VT, 05302-1611 | ELECTRIC | $    1,259.00 | | | | | | $    1,300.00 |
| 1577 | 9524 VILLAGE PLACE BLVD., BRIGHTON, MI, 48116 | Green Oak Charter Township, MI | VPBL-009524-0000-01 | 10001 SILVER LAKE RD ATTN: UTILITY DEPT, Brighton, MI, 48116-8361 | WATER/SEWAGE | $    28.00 | | | | | | $    - |
| 1199 | 714 SE GREENVILLE BLVD SUITE 55, GREENVILLE, NC, 27858 | Greenville Utilities Commissio | 1911600000 | PO Box 1432 0, Charlotte, NC, 28201-1432 | ELECTRIC | $    708.00 | | | | | | $    700.00 |
| 1664 | 1025 WOODRUFF RD F105, GREENVILLE, SC, 29607 | Greenville Water, SC | 0100066935 | P.O. Box 687 0, Greenville, SC, 29602-0687 | WATER/SEWAGE | $    46.00 | | | | | | $    - |
| 503 | 2850 CHAPEL HILL ROAD, DOUGLASVILLE, GA, 30135 | GreyStone Power Corporation (e | 8435820000 | PO BOX 6071 0, DOUGLASVILLE, GA, 30154-6071 | ELECTRIC | $    483.00 | 6075772 | Safeco Ins. Co. of Am. | $    4,000.00 | | | $    - |
| 1250 | 1400 MARCUS DRIVE, SUDBURY, ON, P3B 4X5 | GSU - Greater Sudbury Utilitie | 000090161-00 | PO Box/CP Box 250 0, Sudbury, ON, P3E 4P1 | ELECTRIC | $    487.00 | | | | | | $    500.00 |
| 1471 | 435 STONE ROAD WEST UNIT L10, GUELPH, ON, N1G 2X6 | Guelph Hydro | 000698095-000459450 | 395 Southgate Dr 0, Guelph, ON, N1G 4Y1 | ELECTRIC | $    334.00 | | | | $    2,720.11 | | $    - |
| 164 | 4424 COMMONS DR. EAST STE 1-A, DESTIN, FL, 32541 | Gulf Power | 20130-98016 | PO Box 29090 0, Miami, FL, 33102-9090 | ELECTRIC | $    551.00 | 6075779 | Safeco Ins. Co. of Am. | $    6,185.00 | | | $    - |
| 1234 | 4970 BAYOU BLVD, PENSACOLA, FL, 32503 | Gulf Power | 25725-16022 | PO Box 29090 0, Miami, FL, 33102-9090 | ELECTRIC | $    1,023.00 | 6075779 | Safeco Ins. Co. of Am. | $    6,185.00 | | | $    - |
| 1622 | 15500 PANAMA CITY BEACH PKWY #820, PANAMA CITY BEACH, FL, 32413 | Gulf Power | 4739871011 | PO Box 29090 0, Miami, FL, 33102-9090 | ELECTRIC | $    683.00 | | | | | | $    700.00 |
| 541 | 1695 MALL OF GEORGIA BLVD, BUFORD, GA, 30519 | Gwinnett Co. Water Resources | 20130736 | PO Box 71225 0, Charlotte, NC, 28272-1225 | WATER/SEWAGE | $    23.00 | | | | $    100.00 | | $    - |
| 1015 | 1949 TIFFIN AVE SUITE 4, FINDLAY, OH, 45840 | Hancock-Wood Electric Cooperat | 3701901 | PO BOX 190 0, NORTH BALTIMORE, OH, 45872-0190 | ELECTRIC | $    525.00 | | | | | | $    500.00 |
| 151 | 1820 N DIXIE HWY, ELIZABETHTOWN, KY, 42701 | Hardin County Water District # | 00054178 | PO Box 645854 0, Pittsburgh, PA, 15264-5256 | WATER/SEWAGE | $    42.00 | | | | | | $    - |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6011 | 913 OLD PHILADELPHIA ROAD ABERDEEN MD 21001 | Harford County, MD/609 | 99021889003 | P.O. Box 609 Bureau of Revenue Collection/Water & Sew, Bel Air, MD, 21014 | WATER/SEWAGE | $ 129.00 | | | | | | $ 100.00 |
| 6021 | 1 KNOWLTON WAY SAVANNAH GA 31407 | HARGRAY REMITTANCE CENTER | N/A | PO BOX 100116, COLUMBIA, SC, 29202-3116 | TELECOM | $ 786.00 | | | | | | $ 800.00 |
| 184 | 6815 HWY 6 N, HOUSTON, TX, 77084 | Harris County MUD 257 | ELB 90339-3391877200 | PO Box 4824 0, Houston, TX, 77210-4824 | WATER/SEWAGE | $ 29.00 | | | | $ 100.00 | | $ - |
| 1613 | 1170 AUAHI ST STE. 101 HONOLULU, HI 96814 | HAWAIIAN TELCOM | N/A | PO BOX 30770, HONOLULU, HI, 96820-0770 | TELECOM | $ 47.00 | | | | | | $ - |
| 598 | 5500 GROSSMONT CENTER DR SUITE 123, LA MESA, CA, 91942 | Helix Water District | 210632 | PO Box 513597 0, Los Angeles, CA, 90051-3597 | WATER/SEWAGE | $ 41.00 | | | | | | $ - |
| 1579 | 205 HECTOR GATE, DARTMOUTH, NS, B3B 0E5 | Heritage Gas\Canada | 3006626-0 | Park Place 1 200-238 Brownlow Ave, Darmouth, NS, B3B1Y2 | GAS | $ 238.00 | | | | | | $ 200.00 |
| 1589 | 1321 WENDY COURT, SPRING HILL, FL, 34607 | Hernando County Utilities, FL | C700161-03 | P.O. Box 30384 0, Tampa, FL, 33630-3384 | WATER/SEWAGE | $ 25.00 | | | | | | $ - |
| 1607 | 12783 MAIN STREET, HESPERIA, CA, 92345 | Hesperia Water District, CA | ZJ0516-002 | 9700 7TH AVE 0, HESPERIA, CA, 92345-3495 | WATER/SEWAGE | $ 63.00 | | | | | | $ 100.00 |
| 1297 | 1685 BRIARGATE PKWY STE 311, COLORADO SPRINGS, CO, 80920 | HGIT Briargate LLC | 10031126 | PO Box 734862 0, DALLAS, TX, 75373-4862 | WATER/SEWAGE | $ 64.00 | | | | | | $ 100.00 |
| 411 | 2689 EDMONDSON ROAD, CINCINNATI, OH, 45209 | HGREIT II Edmondson Road LLC | 13170 | PO Box 733538 0, DALLAS, TX, 75373-3538 | WATER/SEWAGE | $ 50.00 | | | | | | $ - |
| 675 | 16318 NORTH DALE MABRY, TAMPA, FL, 33618 | Hillsborough County Water Reso | 5865110000 | PO Box 342456 Payments Department, Tampa, FL, 33694-2456 | WATER/SEWAGE | $ 18.00 | | | | | | $ - |
| 829 | 2111 WEST BRANDON BLVD, BRANDON, FL, 33511 | Hillsborough County Water Reso | 1882610000 | PO Box 342456 Payments Department, Tampa, FL, 33694-2456 | WATER/SEWAGE | $ 39.00 | | | | | | $ - |
| 1291 | 6907 GUNN HWY, TAMPA, FL, 33625 | Hillsborough County Water Reso | 2093200000 | PO Box 342456 Payments Department, Tampa, FL, 33694-2456 | WATER/SEWAGE | $ 217.00 | | | | $ 700.00 | | $ - |
| 46 | 2308 NORTH PARK DR, HOLLAND, MI, 49424 | Holland Board of Public Works | 09856650-01 | 625 Hastings Avenue 0, Holland, MI, 49423 | ELECTRIC | $ 515.00 | | | | | | $ 500.00 |
| 46 | 2308 NORTH PARK DR, HOLLAND, MI, 49424 | Holland Charter Township, MI | 51211030 | 353 North 120th Avenue 0, Holland, MI, 49424 | WATER/SEWAGE | $ 34.00 | | | | | | $ - |
| 1028 | 2130 STATE ROUTE 35, HOLMDEL, NJ, 7733 | Holmdel Township Sewer Dept | 1000-6 | 4 Crawfords Corner Rd Sewer Billing, Holmdel, NJ, 07733 | WATER/SEWAGE | $ 143.00 | | | | | | $ 100.00 |
| 1346 | 220 BEAVER CREEK PLACE PO BOX 8274, AVON, CO, 81620 | Holy Cross Energy | 501475001 | PO Box 2150 0, GLENWOOD SPRINGS, CO, 81602-2150 | ELECTRIC | $ 368.00 | | | | | | $ 400.00 |
| 853 | 98 LOWER WESTFIELD RD, HOLYOKE, MA, 1040 | Holyoke Gas & Electric Departm | 57346-32928 | 99 Suffolk Street 0, Holyoke, MA, 01040-5082 | ELECTRIC | $ 717.00 | 6075774 | Safeco Ins. Co. of Am. | $ 5,000.00 | | | $ - |
| 1566 | 10888 SW VILLAGE PKWY, PORT ST. LUCIE, FL, 34987 | HOME TOWN COMMUNICATIONS | N/A | PO BOX 28160, MIAMI, FL, 33102-8160 | TELECOM | $ 388.00 | | | | | | $ 400.00 |
| 546 | 221 GLENDALE AVE. #601, ST. CATHARINES, ON, L2T 2K9 | Horizon Utilities Corporation | 6374781300 | PO Box 3700 0, Concord, ON, L4K 5N2 | ELECTRIC | $ 343.00 | | | | | | $ 300.00 |
| 649 | 200 CORNERSTONE BLVD, HOT SPRINGS, AR, 71913 | Hot Springs Municipal Utilitie | 1223300-001 | PO Box 3830 0, Hot Springs, AR, 71914-3830 | WATER/SEWAGE | $ 38.00 | | | | | | $ - |
| 177 | 1045 WEST MERCURY BLVD, HAMPTON, VA, 23666 | HRSD/HRUBS | 7106900005 | PO Box 37097 0, Boone, IA, 50037-0097 | WATER/SEWAGE | $ 15.00 | | | | | | $ - |
| 569 | 3405 VIRGINIA BEACH BLVD, VIRGINIA BEACH, VA, 23452 | HRSD/HRUBS | 0005360000 | PO Box 37097 0, Boone, IA, 50037-0097 | WATER/SEWAGE | $ 15.00 | | | | | | $ - |
| 792 | 4140 PORTSMOUTH BLVD, CHESAPEAKE, VA, 23321 | HRSD/HRUBS | 2926320002 | PO Box 37097 0, Boone, IA, 50037-0097 | WATER/SEWAGE | $ 248.00 | | | | | | $ 200.00 |
| 1488 | 12551 JEFFERSON AVENUE SUITE 161, NEWPORT NEWS, VA, 23602 | HRSD/HRUBS | 9879310005 | PO Box 37097 0, Boone, IA, 50037-0097 | WATER/SEWAGE | $ 5.00 | | | | | | $ - |
| 147 | 36 FAUNCE CORNER ROAD, NORTH DARTMOUTH, MA, 2747 | Hudson Energy Services NY - 29 | 277443 | PO Box 29193, New York, 11202 | ELECTRIC | $ 671.00 | | | | | | $ 700.00 |
| 259 | 425 WASHINGTON ST, WOBURN, MA, 1801 | Hudson Energy Services NY - 29 | 277574 | PO Box 29193, New York, 11202 | ELECTRIC | $ 1,346.00 | | | | | | $ 1,300.00 |
| 486 | 1282 WASHINGTON ST, HANOVER, MA, 2339 | Hudson Energy Services NY - 29 | 277420 | PO Box 29193, New York, 11202 | ELECTRIC | $ 1,739.00 | | | | | | $ 1,700.00 |
| 527 | 145 HIGHLAND AVE, SEEKONK, MA, 2771 | Hudson Energy Services NY - 29 | 277419 | PO Box 29193, New York, 11202 | ELECTRIC | $ 1,017.00 | | | | | | $ 1,000.00 |
| 848 | 1070 RTE 132 FESTIVAL AT HYANNIS, HYANNIS, MA, 2601 | Hudson Energy Services NY - 29 | 277444 | PO Box 29193, New York, 11202 | ELECTRIC | $ 520.00 | | | | | | $ 500.00 |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1050 | 289 NORTH MAIN STREET 15 WATER TOWER PLAZA, LEOMINSTER, MA, 1453 | Hudson Energy Services NY - 29 | 277717 | PO Box 29193,  New York, 11202 | ELECTRIC | $    556.00 | | | | | | $    600.00 |
| 1246 | 145 GREAT ROAD SUITE 15, ACTON, MA, 1720 | Hudson Energy Services NY - 29 | 277603 | PO Box 29193,  New York, 11202 | ELECTRIC | $    720.00 | | | | | | $    700.00 |
| 1487 | 133 TURNPIKE STREET, NORTH ANDOVER, MA, 1845 | Hudson Energy Services NY - 29 | 277572 | PO Box 29193,  New York, 11202 | ELECTRIC | $  1,158.00 | | | | | | $  1,200.00 |
| 1662 | 122 COLONY PLACE RD., PLYMOUTH, MA, 2360 | Hudson Energy Services NY - 29 | 277573 | PO Box 29193,  New York, 11202 | ELECTRIC | $    978.00 | | | | | | $  1,000.00 |
| 386 | 4806 UNIVERSITY DR, HUNTSVILLE, AL, 35816 | Huntsville Utilities, AL | 211010120053 | Huntsville Utilities 0, Huntsville, AL, 35895 | ELECTRIC | $    846.00 | S940917 | Safeco Ins. Co. of Am. | $    5,500.00 | | | $    - |
| 1213 | 2750 CARL T JONES DRIVE SUITE 900, HUNTSVILLE, AL, 35802 | Huntsville Utilities, AL | 211010093633 | Huntsville Utilities 0, Huntsville, AL, 35895 | GAS | $    717.00 | 6171335 | Safeco Ins. Co. of Am. | $    5,500.00 | | | $    - |
| 1064 | 646 GARDINERS RD #15, KINGSTON, ON, K7M 3X9 | Hydro One Networks, Inc. | 2000 4818 2695 | PO BOX 4102 STATION A, Toronto, ON, M5W3L3 | ELECTRIC | $    310.00 | | | | | | $    300.00 |
| 1283 | 737 GOLF LINKS RD UNIT 6, ANCASTER, ON, L9K 1L5 | Hydro One Networks, Inc. | 2000 8468 7132 | PO BOX 4102 STATION A, Toronto, ON, M5W3L3 | ELECTRIC | $    510.00 | | | | | | $    500.00 |
| 171 | 1595 MERIVALE ROAD, OTTAWA, ON, K2G 3J4 | Hydro Ottawa | 5939543000394821600 | PO BOX 4483 STATION A, Toronto, ON, M5W5Z1 | ELECTRIC | $    364.00 | | | | | | $    400.00 |
| 827 | 1163 ST LAURENT BLVD, OTTAWA, ON, K1K 3B7 | Hydro Ottawa | 8547553000628315600 | PO BOX 4483 STATION A, Toronto, ON, M5W5Z1 | ELECTRIC | $    357.00 | LMTO-100071-013 | Liberty Mutual Insurance Co. | $    3,905.00 | | | $    - |
| 1188 | 501 EARL GREY DRIVE, KANATA, ON, K2T 1K4 | Hydro Ottawa | 5151743000225281600 | PO BOX 4483 STATION A, Toronto, ON, M5W5Z1 | ELECTRIC | $    450.00 | | | | | | $    400.00 |
| 1385 | 1009 DAZE STREET UNIT B SOUTH KEYS CENTRUM, OTTAWA, ON, K1V 2G3 | Hydro Ottawa | 2766714762953132471 | PO BOX 4483 STATION A, Toronto, ON, M5W5Z1 | ELECTRIC | $    379.00 | | | | | | $    400.00 |
| 1574 | 3161 GREENBANK ROAD UNIT 1, OTTAWA, ON, K2J 4H9 | Hydro Ottawa | 6286367167789442600 | PO BOX 4483 STATION A, Toronto, ON, M5W5Z1 | ELECTRIC | $    663.00 | | | | | | $    700.00 |
| 652 | 1676 LOCUST ST N, TWIN FALLS, ID, 83301 | Idaho Power | 2206107019 | PO BOX 34966 PROCESSING CENTER, Seattle, WA, 98124-1966 | ELECTRIC | $    231.00 | | | | | | $    200.00 |
| 722 | 140 NORTH MILWAUKEE, BOISE, ID, 83704 | Idaho Power | 2203411638 | PO BOX 34966 PROCESSING CENTER, Seattle, WA, 98124-1966 | ELECTRIC | $    309.00 | | | | | | $    300.00 |
| 1670 | 2170 N EAGLE RD, MERIDIAN, ID, 83642 | Idaho Power | 2220995175 | PO BOX 34966 PROCESSING CENTER, Seattle, WA, 98124-1966 | ELECTRIC | $    369.00 | | | | | | $    400.00 |
| 521 | 5115 W HOLIDAY DRIVE, PEORIA, IL, 61615 | Illinois American Water | 1025-210001169969 | PO Box 3027 0, Milwaukee, WI, 53201-3027 | WATER/SEWAGE | $    35.00 | | | | | | $    - |
| 555 | 2001 NORTH PROSPECT AVE, CHAMPAIGN, IL, 61822 | Illinois American Water | 1025-210000146772 | PO Box 3027 0, Milwaukee, WI, 53201-3027 | WATER/SEWAGE | $    26.00 | | | | | | $    - |
| 752 | 210 EAST SUNRISE HWY MEADOWBROOK COMMONS, FREEPORT, NY, 11520 | Incorporated Village of Freepo | 36-1416.300 | 46 North Ocean Avenue Municipal Water Service, Freeport, NY, 11520 | WATER/SEWAGE | $    12.00 | | | | | | $    - |
| 13 | 5980 20TH ST, VERO BEACH, FL, 32966 | Indian River County Utilities, | 0024316-031730 | PO Box 850001 0, Orlando, FL, 32885 | WATER/SEWAGE | $    42.00 | | | | | | $    - |
| 1021 | 1429 S REED RD, KOKOMO, IN, 46902 | Indiana American Water | 1010-210006589117 | PO Box 3027 0, Milwaukee, WI, 53201-3027 | WATER/SEWAGE | $    25.00 | | | | | | $    - |
| 344 | 1750 APPLE GLEN BLVD, FORT WAYNE, IN, 46804 | Indiana Michigan Power | 040-705-102-1-1 | PO Box 371496 0, Pittsburgh, PA, 15250-7496 | ELECTRIC | $    523.00 | | | | | | $    500.00 |
| 511 | 4024 ELKHART RD SUITE 20A, GOSHEN, IN, 46526 | Indiana Michigan Power | 047-836-926-5-2 | PO Box 371496 0, Pittsburgh, PA, 15250-7496 | ELECTRIC | $    484.00 | | | | | | $    500.00 |
| 786 | 4224 COLDWATER RD, FORT WAYNE, IN, 46805 | Indiana Michigan Power | 040-436-533-0-4 | PO Box 371496 0, Pittsburgh, PA, 15250-7496 | ELECTRIC | $    848.00 | | | | | | $    800.00 |
| 1062 | 6810 S EMERSON AVE SUITE A, INDIANAPOLIS, IN, 46237 | Indianapolis Power & Light (IP | 909042 | P.O. Box 110 @ IPALCO Enterprises, Indianapolis, IN, 46206-0110 | ELECTRIC | $    411.00 | | | | | | $    400.00 |
| 1117 | 2902 WEST 86TH STREET SUITE 100, INDIANAPOLIS, IN, 46268 | Indianapolis Power & Light (IP | 481211 | P.O. Box 110 @ IPALCO Enterprises, Indianapolis, IN, 46206-0110 | ELECTRIC | $    479.00 | | | | | | $    500.00 |
| 1578 | 3232 PEACHTREE RD UNIT A1, ATLANTA, GA, 30305 | Infinite Energy Inc-Gas | 7794686037 | PO Box 71247 0, Charlotte, NC, 28272-1247 | GAS | $    99.00 | | | | | | $    100.00 |
| 178 | 2275 EAST 17TH ST, IDAHO FALLS, ID, 83404 | Intermountain Gas Company | 025 734 3000 2 | PO Box 5600 0, Bismarck, ND, 58506-5600 | GAS | $    190.00 | | | | | | $    200.00 |
| 652 | 1676 LOCUST ST N, TWIN FALLS, ID, 83301 | Intermountain Gas Company | 172 734 3000 3 | PO Box 5600 0, Bismarck, ND, 58506-5600 | GAS | $    82.00 | | | | | | $    100.00 |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 722 | 140 NORTH MILWAUKEE, BOISE, ID, 83704 | Intermountain Gas Company | 776 480 3000 3 | PO Box 5600 0, Bismarck, ND, 58506-5600 | GAS | $ 101.00 | | | | | | $ 100.00 |
| 1670 | 2170 N EAGLE RD, MERIDIAN, ID, 83642 | Intermountain Gas Company | 134 022 3000 0 | PO Box 5600 0, Bismarck, ND, 58506-5600 | GAS | $ 15.00 | | | | | | $ - |
| 1633 | 4235 ELMORE AVE, DAVENPORT, IA, 52807 | Iowa American Water Company | 1011-220002845232 | PO Box 3027 0, Milwaukee, WI, 53201-3027 | WATER/SEWAGE | $ 50.00 | | | | | | $ 100.00 |
| 1366 | 2822 EL CAMINO REAL, TUSTIN, CA, 92782 | Irvine Ranch Water District | 5842800000 | PO Box 51403 0, Los Angeles, CA, 90051-5703 | WATER/SEWAGE | $ 25.00 | | | | | | $ - |
| 1610 | 1241 VANN DR., JACKSON, TN, 38305 | Jackson Energy Authority | 255199-155199 | PO Box 2082 0, Memphis, TN, 38101-2082 | ELECTRIC | $ 856.00 | | | | | | $ 900.00 |
| 1610 | 1241 VANN DR., JACKSON, TN, 38305 | Jackson Energy Authority - 228 | 255199-155199 | PO Box 2082 0, Memphis, TN, 38101-2082 | ELECTRIC | $ 747.00 | | | | | | $ 700.00 |
| 1383 | 2800 DEERFIELD DRIVE, JANESVILLE, WI, 53546 | Janesville Water & Wastewater | 83097-37076 | P.O. Box 5005 0, Janseville, WI, 53547 | WATER/SEWAGE | $ 153.00 | | | | | | $ 200.00 |
| 45 | 1071 ATLANTIC BLVD, ATLANTIC BEACH, FL, 32233 | JEA | 1071ATLANTICBLVDECE | PO Box 45047 Payment Processing, JACKSONVILLE, FL, 32232-5047 | ELECTRIC | $ 881.00 | 5940896 | Safeco Ins. Co. of Am. | $ 3,875.00 | | | $ - |
| 1453 | 4643 RIVER CITY DRIVE SUITE 101, JACKSONVILLE, FL, 32246 | JEA | 4643RiverCityDrSte101SC | PO Box 45047 Payment Processing, JACKSONVILLE, FL, 32232-5047 | WATER/SEWAGE | $ 259.00 | 5940896 | Safeco Ins. Co. of Am. | $ 3,875.00 | | | $ - |
| 1602 | 9625 CROSSHILL BLVD. SUITE 105, JACKSONVILLE, FL, 32222 | JEA | 9625CROSSHILLBLVDSTE1 | PO Box 45047 Payment Processing, JACKSONVILLE, FL, 32232-5047 | ELECTRIC | $ 840.00 | 5940896 | Safeco Ins. Co. of Am. | $ 3,875.00 | | | $ - |
| 1602 | 9625 CROSSHILL BLVD. SUITE 105, JACKSONVILLE, FL, 32222 | JEA | 9625CROSSHILLBLVDSTE1 | PO Box 45047 Payment Processing, JACKSONVILLE, FL, 32232-5047 | WATER/SEWAGE | $ 32.00 | 5940896 | Safeco Ins. Co. of Am. | $ 3,875.00 | | | $ - |
| 28 | 800 METAIRIE RD SUITE B, METAIRIE, LA, 70005 | Jefferson Parish, LA | 120487 1204872 | PO Box 10007 Department of Water, Jefferson, LA, 70181-0007 | WATER/SEWAGE | $ 8.00 | | | | | | $ - |
| 136 | 8832 VETERANS MEMORIAL HWY, METAIRIE, LA, 70003 | Jefferson Parish, LA | 158033 1580331 | PO Box 10007 Department of Water, Jefferson, LA, 70181-0007 | WATER/SEWAGE | $ 14.00 | | | | | | $ - |
| 1051 | 1629 WESTBANK EXPRESSWAY SUITE A, HARVEY, LA, 70058 | Jefferson Parish, LA | 204082 0017808 | PO Box 10007 Department of Water, Jefferson, LA, 70181-0007 | WATER/SEWAGE | $ 62.00 | | | | | | $ 100.00 |
| 449 | 4331 ROUTE 9 UNIT 1, FREEHOLD, NJ, 7728 | Jersey Central Power & Light | 10 00 08 8827 3 8 | PO Box 3687 Remittance Processing Center, Akron, OH, 44309-3687 | ELECTRIC | $ 652.00 | | | | | | $ 700.00 |
| 790 | 621 BAY AVE, TOMS RIVER, NJ, 8753 | Jersey Central Power & Light | 10 00 18 4594 8 5 | PO Box 3687 Remittance Processing Center, Akron, OH, 44309-3687 | ELECTRIC | $ 543.00 | | | | | | $ 500.00 |
| 793 | 375 RTE 10, EAST HANOVER, NJ, 7936 | Jersey Central Power & Light | 10 00 06 3087 2 8 | PO Box 3687 Remittance Processing Center, Akron, OH, 44309-3687 | ELECTRIC | $ 687.00 | | | | | | $ 700.00 |
| 1023 | 39 REAVILLE AVE, FLEMINGTON, NJ, 8822 | Jersey Central Power & Light | 10 00 43 3106 3 8 | PO Box 3687 Remittance Processing Center, Akron, OH, 44309-3687 | ELECTRIC | $ 392.00 | | | | | | $ 400.00 |
| 1028 | 2130 STATE ROUTE 35, HOLMDEL, NJ, 7733 | Jersey Central Power & Light | 10 00 51 9969 9 7 | PO Box 3687 Remittance Processing Center, Akron, OH, 44309-3687 | ELECTRIC | $ 602.00 | | | | | | $ 600.00 |
| 1092 | 2410 HIGHWAY 35, MANASQUAN, NJ, 8736 | Jersey Central Power & Light | 10 00 49 2725 1 9 | PO Box 3687 Remittance Processing Center, Akron, OH, 44309-3687 | ELECTRIC | $ 669.00 | | | | | | $ 700.00 |
| 1182 | 30 INTERNATIONAL DR SOUTH SUITE F2, FLANDERS, NJ, 7836 | Jersey Central Power & Light | 10 00 49 1187 4 6 | PO Box 3687 Remittance Processing Center, Akron, OH, 44309-3687 | ELECTRIC | $ 711.00 | | | | | | $ 700.00 |
| 1284 | 4759 ROUTE 9 NORTH, HOWELL, NJ, 7731 | Jersey Central Power & Light | 10 00 56 3002 5 2 | PO Box 3687 Remittance Processing Center, Akron, OH, 44309-3687 | ELECTRIC | $ 676.00 | | | | | | $ 700.00 |
| 1465 | 395 MOUNT HOPE AVENUE, ROCKAWAY, NJ, 7866 | Jersey Central Power & Light | 10 00 64 2686 2 4 | PO Box 3687 Remittance Processing Center, Akron, OH, 44309-3687 | ELECTRIC | $ 686.00 | | | | | | $ 700.00 |
| 1489 | 1100 HIGHWAY 35, OCEAN, NJ, 7712 | Jersey Central Power & Light | 10 00 64 8217 9 4 | PO Box 3687 Remittance Processing Center, Akron, OH, 44309-3687 | ELECTRIC | $ 856.00 | | | | | | $ 900.00 |
| 1518 | 56 STATE ROUTE 23 NORTH, RIVERDALE, NJ, 7457 | Jersey Central Power & Light | 10 00 68 4562 4 1 | PO Box 3687 Remittance Processing Center, Akron, OH, 44309-3687 | ELECTRIC | $ 754.00 | | | | | | $ 800.00 |
| 1276 | 125 18TH STREET, JERSEY CITY, NJ, 7310 | Jersey City MUA | 30304163340000 | PO Box 40114 0, Newark, NJ, 07101-4001 | WATER/SEWAGE | $ 155.00 | | | | | | $ 200.00 |
| 412 | 2116 NORTH ROAN ST SUITE 1B, JOHNSON CITY, TN, 37601 | Johnson City Utility System | 252-09600-01 | P.O. Box 2386 0, Johnson City, TN, 37605 | WATER/SEWAGE | $ 27.00 | | | | | | $ - |
| 1513 | 5130 WEST MAIN STREET, KALAMAZOO, MI, 49009 | Kalamazoo City Treasurer | MAK00513010 | 241 W South St 0, Kalamazoo, MI, 49007-4750 | WATER/SEWAGE | $ 52.00 | | | | | | $ 100.00 |
| 203 | 1930 SW WANAMAKER RD, TOPEKA, KS, 66604 | Kansas Gas Service | 510603443 1615795 09 | PO Box 219046 0, Kansas City, MO, 64121-9046 | GAS | $ 68.00 | | | | | | $ 100.00 |
| 1010 | 1800 N ROCK ROAD SUITE 100, WICHITA, KS, 67206 | Kansas Gas Service | 510113757 1632869 91 | PO Box 219046 0, Kansas City, MO, 64121-9046 | GAS | $ 55.00 | | | | | | $ 100.00 |
| 1279 | 15300 SHAWNEE MISSION PARKWAY, SHAWNEE, KS, 66217 | Kansas Gas Service | 510133201 1614040 91 | PO Box 219046 0, Kansas City, MO, 64121-9046 | GAS | $ 101.00 | | | | | | $ 100.00 |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1430 | 320 SOUTHWIND PLACE, MANHATTAN, KS, 66503 | Kansas Gas Service | 510809191 1673789 18 | PO Box 219046 0, Kansas City, MO, 64121-9046 | GAS | $ 90.00 | | | | | | $ 100.00 |
| 501 | 5221 FREDERICA ST SUITE 101, OWENSBORO, KY, 42301 | Kenergy Corp | 1502002000 | PO Box 1389 0, Owensboro, KY, 42302-1389 | ELECTRIC | $ 544.00 | 5940918 | Safeco Ins. Co. of Am. | $ 4,150.00 | | | $ - |
| 1313 | 6830 GREENBAY ROAD, KENOSHA, WI, 53142 | Kenosha Water Utility | 2 06830 9799 000 | 4401 Green Bay Road 0, Kenosha, WI, 53144 | WATER/SEWAGE | $ 13.00 | | | | | | $ - |
| 432 | 4001 NICHOLASVILLE RD, LEXINGTON, KY, 40503 | Kentucky American Water Compan | 1012-210007941008 | PO Box 790247 0, St Louis, MO, 63179-0247 | WATER/SEWAGE | $ 27.00 | | | | | | $ - |
| 1006 | 1304 JUNCTION HWY #100, KERRVILLE, TX, 78028 | Kerrville PUB | 52134001 | 2250 Memorial Blvd 0, Kerrville, TX, 78028-5613 | ELECTRIC | $ 337.00 | | | | | | $ 300.00 |
| 350 | 2716 NORTH ROOSEVELT BLVD, KEY WEST, FL, 33040 | Keys Energy Services | 6581140-03 | PO Box 279038 0, Miramar, FL, 33027 | ELECTRIC | $ 625.00 | | | | $ 7,895.25 | | $ - |
| 1452 | 3210 NORTH JOHN YOUNG PARKWAY BUILDING B9, KISSIMMEE, FL, 34741 | Kissimmee Utility Authority | 001761090-000854200 | P.O. BOX 423219 0, KISSIMMEE, FL, 34742-3219 | ELECTRIC | $ 912.00 | 22055310 | Safeco Ins. Co. of Am. | $ 3,500.00 | | | $ - |
| 1388 | 655 FAIRWAY RD S BLDG C, KITCHENER, ON, N2C 1X4 | Kitchener-Wilmot Hydro Commiss | R1425 289 035 | P.O. Box 9010 0, KITCHENER, ON, N2G 4L2 | ELECTRIC | $ 375.00 | | | | | | $ 400.00 |
| 261 | 3235 NW PLAZA ST, SILVERDALE, WA, 98383 | Kitsap County Public Works | 16080000 | 614 DIVISION ST STOP 27, PORT ORCHARD, WA, 98366-4686 | WATER/SEWAGE | $ 222.00 | | | | | | $ 200.00 |
| 659 | 2508 TITTABAWASSEE RD, SAGINAW, MI, 48604 | Kochville Township, MI | 00210 | 5851 Mackinaw Road 0, Saginaw, MI, 48604 | WATER/SEWAGE | $ 181.00 | | | | | | $ 200.00 |
| 303 | 8301 KINGSTON PIKE, KNOXVILLE, TN, 37919 | KUB-Knoxville Utilities Board | 9728410000 | P.O. Box 59017 0, Knoxville, TN, 37950-9017 | ELECTRIC | $ 600.00 | | | | | | $ 600.00 |
| 1241 | 11130 PARKSIDE DR, KNOXVILLE, TN, 37934 | KUB-Knoxville Utilities Board | 0815443981 | P.O. Box 59017 0, Knoxville, TN, 37950-9017 | GAS | $ 49.00 | 6179304 | Safeco Ins. Co. of Am. | $ 2,000.00 | | | $ - |
| 151 | 1820 N DIXIE HWY, ELIZABETHTOWN, KY, 42701 | KU-Kentucky Utilities Company | 3000-0584-0503 | PO Box 9001954 0, Louisville, KY, 40290-1954 | ELECTRIC | $ 388.00 | | | | | | $ 400.00 |
| 331 | 1900 PAVILLION WAY, LEXINGTON, KY, 40509 | KU-Kentucky Utilities Company | 3000-0230-5583 | PO Box 9001954 0, Louisville, KY, 40290-1954 | ELECTRIC | $ 433.00 | | | | | | $ 400.00 |
| 432 | 4001 NICHOLASVILLE RD, LEXINGTON, KY, 40503 | KU-Kentucky Utilities Company | 3000-0130-8547 | PO Box 9001954 0, Louisville, KY, 40290-1954 | ELECTRIC | $ 442.00 | | | | | | $ 400.00 |
| 683 | 1105 WEST AVE P, PALMDALE, CA, 93551 | LA County Waterworks | 341794570075907 | 260 E AVENUE K8 0, LANCASTER, CA, 93535-4527 | WATER/SEWAGE | $ 61.00 | | | | | | $ 100.00 |
| 732 | 3616 HWY 157, LA CROSSE, WI, 54601 | La Crosse Water Utility | 3047220-01 | 400 La Crosse Street City Hall, La Crosse, WI, 54601 | WATER/SEWAGE | $ 20.00 | | | | | | $ - |
| 1527 | 800 SOUTH CAMINO DEL RIO, DURANGO, CO, 81301 | La Plata Electric Association, | 2005194300 | PO BOX 2750 0, DURANGO, CO, 81302-2750 | ELECTRIC | $ 553.00 | | | | | | $ 600.00 |
| 852 | 5530 JOHNSTON ST, LAFAYETTE, LA, 70503 | Lafayette Utilities Systems (L | 6885231000 | P.O. Box 4024-C 0, Lafayette, LA, 70502 | ELECTRIC | $ 600.00 | 6075763 | Safeco Ins. Co. of Am. | $ 1,635.00 | | | $ - |
| 874 | 2424 SOUTH 320TH ST, FEDERAL WAY, WA, 98003 | Lakehaven Water & Sewer Distri | 2052211 | PO Box 34882 0, Seattle, WA, 98124-1882 | WATER/SEWAGE | $ 60.00 | | | | | | $ 100.00 |
| 658 | 3880 U S HWY 98 N, LAKELAND, FL, 33809 | Lakeland Electric/City of Lake | 3203442 | P.O. Box 32006 0, Lakeland, FL, 33802-2006 | ELECTRIC | $ 914.00 | 6075765 | Safeco Ins. Co. of Am. | $ 1,200.00 | | | $ - |
| 210 | 2015 SCHORRWAY DR, LANCASTER, OH, 43130 | Lancaster Utilities Collection | 00009574 | P.O. Box 1099 0, LANCASTER, OH, 43130-0819 | WATER/SEWAGE | $ 330.00 | | | | | | $ 300.00 |
| 1142 | 2917 PREYDE BLVD, LANSING, MI, 48912 | Lansing Board of Water & Light | 088498-002-0 | PO Box 13007 0, Lansing, MI, 48901-3007 | ELECTRIC | $ 963.00 | | | | | | $ 1,000.00 |
| 519 | 4945 S CLEVELAND AVE, FORT MYERS, FL, 33907 | Lee County Utilities, FL | 0026919-1 | PO Box 60045 0, Prescott, AZ, 86304-6045 | WATER/SEWAGE | $ 84.00 | | | | $ 497.49 | | $ - |
| 1510 | 17901 SUMMERLIN ROAD, FORT MYERS, FL, 33908 | Lee County Utilities, FL | 1098276-7 | PO Box 60045 0, Prescott, AZ, 86304-6045 | WATER/SEWAGE | $ 22.00 | | | | $ 103.68 | | $ - |
| 1684 | 833 N KROCKS RD SUITE 104, ALLENTOWN, PA, 18106 | Lehigh County Authority/3210 | 70825 | P.O. Box 3210 0, Allentown, PA, 18106-0210 | UTILITIES | $ 41.00 | | | | | | $ - |
| 1241 | 11130 PARKSIDE DR, KNOXVILLE, TN, 37934 | Lenoir City Utilities Board (L | 224934-124987 | P.O. Box 449 0, Lenoir City, TN, 37771 | ELECTRIC | $ 611.00 | 6206686 | Safeco Ins. Co. of Am. | $ 2,350.00 | | | $ - |
| Various | Various | LEVEL 3 COMMUNICATIONS | N/A | PO BOX 910182, DENVER, CO, 80291-0182 | TELECOM | $ 7,494.00 | | | | | | $ 7,500.00 |
| 432 | 4001 NICHOLASVILLE RD, LEXINGTON, KY, 40503 | Lexington-Fayette Urban County | 172756300 | PO Box 34090 0, Lexington, KY, 40588-4090 | WATER/SEWAGE | $ 44.00 | | | | | | $ - |
| 132 | 4165 SHELBYVILLE RD, LOUISVILLE, KY, 40207 | LG&E - Louisville Gas & Electr | 3000-0833-5147 | PO Box 9001960 @ LG&E Energy, Louisville, KY, 40290 | ELECTRIC | $ 772.00 | | | | | | $ 800.00 |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132 | 4165 SHELBYVILLE RD, LOUISVILLE, KY, 40207 | LG&E - Louisville Gas & Electr | 3000-0833-5147 | PO Box 9001960 @ LG&E Energy, Louisville, KY, 40290 | GAS | $    56.00 | | | | | | $    100.00 |
| 309 | 2000 SOUTH HURSTBORNE PKWY, LOUISVILLE, KY, 40220 | LG&E - Louisville Gas & Electr | 3000-0878-0193 | PO Box 9001960 @ LG&E Energy, Louisville, KY, 40290 | ELECTRIC | $    748.00 | | | | | | $    700.00 |
| 1036 | 4330 SUMMIT PLAZA DR, LOUISVILLE, KY, 40241 | LG&E - Louisville Gas & Electr | 3000-1244-6914 | PO Box 9001960 @ LG&E Energy, Louisville, KY, 40290 | ELECTRIC | $    534.00 | | | | | | $    500.00 |
| 494 | 410 RANGE LINE RD, JOPLIN, MO, 64801 | Liberty Utilities - Empire Dis | 167508-68-8 | PO Box 650689 0, DALLAS, TX, 75265-0689 | ELECTRIC | $    769.00 | | | | | | $    800.00 |
| 1618 | 1041 BRANSON HILLS PKWY., BRANSON, MO, 65616 | Liberty Utilities - Empire Dis | 167508-51-4 | PO Box 650689 0, DALLAS, TX, 75265-0689 | ELECTRIC | $    969.00 | | | | | | $    1,000.00 |
| 48 | 254 PLAINFIELD RD, WEST LEBANON, NH, 3784 | Liberty Utilities - NH | 44651302-44339055 | 75 Remittance Dr, Ste 1032 0, Chicago, IL, 60675-1032 | ELECTRIC | $    453.00 | | | | | | $    500.00 |
| 648 | 1111 SOUTH WILLOW ST, MANCHESTER, NH, 3103 | Liberty Utilities - NH | 44592584-44253832 | 75 Remittance Dr, Ste 1032 0, Chicago, IL, 60675-1032 | GAS | $    229.00 | | | | | | $    200.00 |
| 713 | 125A SOUTH BROADWAY, SALEM, NH, 3079 | Liberty Utilities - NH | 44614920-44352022 | 75 Remittance Dr, Ste 1032 0, Chicago, IL, 60675-1032 | ELECTRIC | $    560.00 | | | | | | $    600.00 |
| 836 | 2 NORTHWEST BLVD, NASHUA, NH, 3063 | Liberty Utilities - NH | 44541313-44167353 | 75 Remittance Dr, Ste 1032 0, Chicago, IL, 60675-1032 | GAS | $    350.00 | | | | | | $    400.00 |
| 1350 | 36 ASH BROOK ROAD, KEENE, NH, 3431 | Liberty Utilities - NH | 44666027-44435569 | 75 Remittance Dr, Ste 1032 0, Chicago, IL, 60675-1032 | GAS | $    219.00 | | | | | | $    200.00 |
| 1654 | 266 DANIEL WEBSTER HWY, NASHUA, NH, 3060 | Liberty Utilities - NH | 44550944-44339055 | 75 Remittance Dr, Ste 1032 0, Chicago, IL, 60675-1032 | GAS | $    191.00 | 22049179 | Liberty Mutual Insurance Co. | $    4,000.00 | | | $    - |
| 567 | 300 PEARL NIX PKWY, GAINESVILLE, GA, 30501 | Liberty Utilities Georgia | 67550322-67174990 | 75 Remittance Dr Ste 1918 0, Chicago, IL, 60675-1918 | GAS | $    72.00 | | | | | | $    100.00 |
| 1185 | 5555 WHITTLESEY BLVD SUITE 1600, COLUMBUS, GA, 31909 | Liberty Utilities Georgia | 67501609-67144655 | 75 Remittance Dr Ste 1918 0, Chicago, IL, 60675-1918 | GAS | $    55.00 | | | | | | $    100.00 |
| 1243 | 1442 N LITCHFIELD ROAD, GOODYEAR, AZ, 85395 | Liberty Utilities/52691 | 8600408562-514623 | PO Box 52691 Dept 8600, Phoenix, AZ, 85072-2691 | ELECTRIC | $    93.00 | | | | | | $    100.00 |
| 1191 | 185 TRINITY DR, MONCTON, NB, E1G 2J7 | Liberty Utilities/New Brunswic | 002-0003442-000 | 440 Wilsey Rd, Suite 101 Fredericton,NB E3B 6E9 | GAS | $    1,252.00 | | | | | | $    1,300.00 |
| 1233 | 2950 PINE LAKE ROAD SUITE C, LINCOLN, NE, 68516 | Lincoln Electric System | 028238008 | PO Box 2986 0, OMAHA, NE, 68103-2986 | ELECTRIC | $    427.00 | | | | | | $    400.00 |
| 145 | 94 FANSHAWE PK RD E, LONDON, ON, N5X 4C5 | London Hydro | 3795450 | P.O. Box 3060 0, London, ON, N6A 4J8 | ELECTRIC | $    341.00 | | | | $    3,600.00 | | $    - |
| 1382 | 1230 WELLINGTON RD UNIT 101, LONDON, ON, N6E 1M3 | London Hydro | 6064084 | P.O. Box 3060 0, London, ON, N6A 4J8 | ELECTRIC | $    366.00 | | | | | | $    400.00 |
| 683 | 1105 WEST AVE P, PALMDALE, CA, 93551 | Los Angeles County Waterworks | 341794570075907 | 260 E AVENUE K8 0, LANCASTER, CA, 93535-4527 | WATER/SEWAGE | $    88.00 | | | | | | $    100.00 |
| 191 | 5711 HOLLYWOOD BLVD, LOS ANGELES, CA, 90028 | Los Angeles Dept of Water & Po | 518 750 0000 | P.O. Box 30808 0, Los Angeles, CA, 90030-0808 | ELECTRIC | $    2,394.00 | | | | | | $    2,400.00 |
| 657 | 8940 TAMPA AVE, NORTHRIDGE, CA, 91324 | Los Angeles Dept of Water & Po | 290 139 0000 | P.O. Box 30808 0, Los Angeles, CA, 90030-0808 | ELECTRIC | $    1,251.00 | | | | | | $    1,300.00 |
| 1491 | 12160 VENTURA BOULEVARD, STUDIO CITY, CA, 91604 | Los Angeles Dept of Water & Po | 980 139 0000 | P.O. Box 30808 0, Los Angeles, CA, 90030-0808 | ELECTRIC | $    1,550.00 | | | | | | $    1,500.00 |
| 132 | 4165 SHELBYVILLE RD, LOUISVILLE, KY, 40207 | Louisville Water Company | 3375420000 | 550 S 3rd St 0, Louisville, KY, 40202-1839 | WATER/SEWAGE | $    32.00 | | | | | | $    - |
| 309 | 2000 SOUTH HURSTBORNE PKWY, LOUISVILLE, KY, 40220 | Louisville Water Company | 0540030000 | 550 S 3rd St 0, Louisville, KY, 40202-1839 | WATER/SEWAGE | $    238.00 | | | | | | $    200.00 |
| 1684 | 833 N KROCKS RD SUITE 104, ALLENTOWN, PA, 18106 | Lower Macungie Township, PA | 70825.01 | 3400 Brookside RD 0, MacUngie, PA, 18062-1428 | WATER/SEWAGE | $    15.00 | | | | | | $    - |
| 71 | 5104 JONESTOWN RD, HARRISBURG, PA, 17112 | Lower Paxton Township Authorit | 112075000.98 | 425 PRINCE ST RM 139 0, HARRISBURG, PA, 17109-3020 | WATER/SEWAGE | $    60.00 | | | | | | $    100.00 |
| 265 | 7475 MINERAL POINT RD, MADISON, WI, 53717 | Madison Gas and Electric, WI | 11160199 | PO Box 1231 0, Madison, WI, 53701-1231 | GAS | $    140.00 | | | | | | $    100.00 |
| 472 | 4260 EAST TOWNE BLVD, MADISON, WI, 53704 | Madison Gas and Electric, WI | 11722279 | PO Box 1231 0, Madison, WI, 53701-1231 | GAS | $    641.00 | | | | | | $    600.00 |
| 1030 | 5218 A HWY 70 W, MOREHEAD CITY, NC, 28557 | Mallard Oil-Cape Carteret | Pieron | 5459 Highway 24 0, Newport, NC, 28570 | GAS | $    64.00 | | | | | | $    100.00 |
| 108 | 1761 GALLERIA BLVD, FRANKLIN, TN, 37067 | Mallory Valley Utility Distric | 7012000.00 98 | PO BOX 300056 0, NASHVILLE, TN, 37230-6056 | WATER/SEWAGE | $    24.00 | | | | | | $    - |
| 1076 | 785 DAKOTA STREET UNIT 3, WINNIPEG, MB, R2M 5M2 | Manitoba Hydro | 7540600 6291508 | PO BOX 7900 STN MAIN 0, Winnipeg, MB, R3C5R1 | ELECTRIC | $    397.00 | | | | | | $    400.00 |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1214 | 3101 COBB PARKWAY SE SUITE 100, ATLANTA, GA, 30339 | Marietta Power | 440462-69633 | P.O. Box 609 0, Marietta, GA, 30061 | ELECTRIC | $ 1,238.00 | 22029516 | Liberty Mutual Insurance Co. | $ 5,345.00 | | | $ - |
| 1445 | 1406 TWIXT TOWN ROAD, MARION, IA, 52302 | Marion Water Department | 90290356-000 | 1225 6TH AVE STE 150 0, MARION, IA, 52302-3453 | WATER/SEWAGE | $ 18.00 | | | | | | $ - |
| 1282 | 3155 US HIGHWAY 41 WEST, MARQUETTE, MI, 49855 | Marquette Board of Light & Pow | 575-1785.001 | 2200 Wright St 0, Marquette, MI, 49855 | ELECTRIC | $ 637.00 | | | | $ 1,766.36 | | $ - |
| 469 | 3520 NORTHWEST FEDERAL HWY, JENSEN BEACH, FL, 34957 | Martin County Utilities | 12138-13184 | P.O. Box 9000 0, Stuart, FL, 34995-9000 | WATER/SEWAGE | $ 67.00 | | | | | | $ 100.00 |
| 11 | 5129 ROUTE 30, GREENSBURG, PA, 15601 | MAWC | G-055-051-20 | P.O. Box 800 MAWC, Greensburg, PA, 15601-0800 | WATER/SEWAGE | $ 34.00 | | | | | | $ - |
| 1691 | 406 E EXPRESSWAY 83, MCALLEN, TX, 78503 | McAllen Public Utilities -TX | 00054841-0006728 | P.O. Box 280 0, McAllen, TX, 78505-0280 | WATER/SEWAGE | $ 238.00 | | | | | | $ 200.00 |
| 1641 | 4303 NAWILIWILI RD J LIHUE, HI 96766 | MCI | N/A | PO BOX 96022, CHARLOTTE, NC, 28296-0022 | TELECOM | $ 25.00 | | | | | | $ - |
| 647 | 4430 14TH ST W, BRADENTON, FL, 34207 | MCUD-Manatee County Utilities | 57567-57266 | PO Box 25350 0, Bradenton, FL, 34206-5350 | WATER/SEWAGE | $ 34.00 | | | | $ 670.51 | | $ - |
| 15 | 3425 CRATER LAKE HWY, MEDFORD, OR, 97504 | Medford Water Commission, OR | 00061248-0596289 | 200 South Ivy Street Rm 177, Medford, OR, 97501-3189 | WATER/SEWAGE | $ 46.00 | | | | | | $ - |
| 1557 | 4959 GRANDE SHOPS AVENUE, MEDINA, OH, 44256 | Medina County Sanitary Enginee | 683320 | P.O. Box 542 0, Medina, OH, 44258 | WATER/SEWAGE | $ 39.00 | | | | | | $ - |
| 2 | 3115 WALNUT GROVE RD, MEMPHIS, TN, 38111 | Memphis Light, Gas & Water Div | 00016-2929-1074-336 | P.O. Box 388 0, Memphis, TN, 38145-0388 | ELECTRIC | $ 598.00 | | | | | | $ 600.00 |
| 585 | 2725 NORTH GERMANTOWN PKWY, MEMPHIS, TN, 38133 | Memphis Light, Gas & Water Div | 00016-2929-1238-713 | P.O. Box 388 0, Memphis, TN, 38145-0388 | ELECTRIC | $ 840.00 | | | | | | $ 800.00 |
| 694 | 7730 POPLAR AVE SUITE 7, GERMANTOWN, TN, 38138 | Memphis Light, Gas & Water Div | 00016-2929-1324-125 | P.O. Box 388 0, Memphis, TN, 38145-0388 | ELECTRIC | $ 929.00 | | | | | | $ 900.00 |
| 1436 | 3605 HOUSTON LEVEE ROAD SUITE 101, COLLIERVILLE, TN, 38017 | Memphis Light, Gas & Water Div | 00016-2929-1479-815 | P.O. Box 388 0, Memphis, TN, 38145-0388 | GAS | $ 790.00 | | | | | | $ 800.00 |
| 1325 | 1778 W OLIVE AVE, MERCED, CA, 95348 | Merced Irrigation District | 005-00003332-01 | 744 W 20th St 0, Merced, CA, 95340 | ELECTRIC | $ 716.00 | | | | | | $ 700.00 |
| 1626 | 801 HADDONFIELD ROAD, CHERRY HILL, NJ, 8002 | Merchantville - Pennsauken | 2162950-0 | 6751 Westfield Avenue 0, Pennsauken, NJ, 08110 | WATER/SEWAGE | $ 165.00 | | | | | | $ 200.00 |
| 135 | 2710 HARBOR BLVD, COSTA MESA, CA, 92626 | Mesa Water District | 03202000-008427 | PO Box 515474 0, Los Angeles, CA, 90051-6774 | WATER/SEWAGE | $ 23.00 | | | | | | $ - |
| 148 | 1040 BERKSHIRE BLVD, READING, PA, 19610 | Met-Ed/3687 | 10 00 12 7072 1 0 | P.O. Box 3687 @ FirstEnergy Corp., Akron, OH, 44309-3687 | ELECTRIC | $ 360.00 | | | | | | $ 400.00 |
| 517 | 422 EISENHOWER DR, HANOVER, PA, 17331 | Met-Ed/3687 | 100 036 232 781 | P.O. Box 3687 @ FirstEnergy Corp., Akron, OH, 44309-3687 | ELECTRIC | $ 313.00 | | | | | | $ 300.00 |
| 1611 | 2975 CONCORD RD, YORK, PA, 17402 | Met-Ed/3687 | 100 103 612 469 | P.O. Box 3687 @ FirstEnergy Corp., Akron, OH, 44309-3687 | ELECTRIC | $ 537.00 | | | | | | $ 500.00 |
| 782 | 7320 SOUTH LINDBERGH BLVD, SAINT LOUIS, MO, 63125 | METROPOLITAN ST LOUIS | 1250992-3 | SEWER DISTRICT PO BOX 437, ST LOUIS, MO, 63166-0437 | WATER/SEWAGE | $ 2.00 | | | | | | $ - |
| 782 | 7320 SOUTH LINDBERGH BLVD, SAINT LOUIS, MO, 63125 | Metropolitan St. Louis Sewer D | 1033624-6 | P.O. Box 437 0, St. Louis, MO, 63166 | WATER/SEWAGE | $ 19.00 | | | | | | $ - |
| 57 | 7405 DODGE ST, OMAHA, NE, 68114 | Metropolitan Utilities Distric | 112000281880 | PO BOX 3600 0, OMAHA, NE, 68103-0600 | GAS | $ 32.00 | | | | | | $ - |
| 1363 | 17110 DAVENPORT STREET SUITE 114, OMAHA, NE, 68118 | Metropolitan Utilities Distric | 112000309487 | PO BOX 3600 0, OMAHA, NE, 68103-0600 | GAS | $ 118.00 | | | | | | $ 100.00 |
| 129 | 1224 SOUTH DIXIE HWY, CORAL GABLES, FL, 33146 | MIAMI-DADE WATER AND SEWER DEP | 0538868200 | P.O. Box 026055 0, Miami, FL, 33102-6055 | WATER/SEWAGE | $ 261.00 | | | | | | $ 300.00 |
| 391 | 8725 SW 136TH ST, MIAMI, FL, 33176 | MIAMI-DADE WATER AND SEWER DEP | 7468868200 | P.O. Box 026055 0, Miami, FL, 33102-6055 | WATER/SEWAGE | $ 62.00 | | | | | | $ 100.00 |
| 787 | 8415 SW 24TH ST, MIAMI, FL, 33155 | MIAMI-DADE WATER AND SEWER DEP | 1538868200 | P.O. Box 026055 0, Miami, FL, 33102-6055 | WATER/SEWAGE | $ 76.00 | | | | | | $ 100.00 |
| 1035 | 8615 SW 124TH AVE, MIAMI, FL, 33183 | MIAMI-DADE WATER AND SEWER DEP | 2538868200 | P.O. Box 026055 0, Miami, FL, 33102-6055 | WATER/SEWAGE | $ 87.00 | | | | | | $ 100.00 |
| 513 | 1000 E NAPIER AVE SUITE A, BENTON HARBOR, MI, 49022 | Michigan Gas Utilities | 0505649522-00001 | PO Box 3140 0, Milwaukee, WI, 53201-3140 | GAS | $ 81.00 | | | | | | $ 100.00 |
| 298 | 4265 SERGEANT RD, SIOUX CITY, IA, 51106 | MidAmerican Energy Company | 89900-58010 | P.O. Box 8020 @ MidAmerican Energy Holdings Company, Davenport, IA, 52808-8020 | ELECTRIC | $ 532.00 | | | | | | $ 500.00 |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 525 | 1401 CORAL RIDGE AVE, CORALVILLE, IA, 52241 | MidAmerican Energy Company | 84430-83020 | P.O. Box 8020 @ MidAmerican Energy Holdings Company, Davenport, IA, 52808-8020 | GAS | $ 533.00 | | | | | | $ 500.00 |
| 552 | 3801 WEST 49TH ST, SIOUX FALLS, SD, 57106 | MidAmerican Energy Company | 97770-23038 | P.O. Box 8020 @ MidAmerican Energy Holdings Company, Davenport, IA, 52808-8020 | GAS | $ 96.00 | | | | | | $ 100.00 |
| 892 | 8801 UNIVERSITY AVE BLDG F, CLIVE, IA, 50325 | MidAmerican Energy Company | 38590-45011 | P.O. Box 8020 @ MidAmerican Energy Holdings Company, Davenport, IA, 52808-8020 | ELECTRIC | $ 667.00 | | | | | | $ 700.00 |
| 1170 | 1965 SE DELAWARE AVE, ANKENY, IA, 50021 | MidAmerican Energy Company | 06271-49023 | P.O. Box 8020 @ MidAmerican Energy Holdings Company, Davenport, IA, 52808-8020 | ELECTRIC | $ 595.00 | | | | | | $ 600.00 |
| 1445 | 1406 TWIXT TOWN ROAD, MARION, IA, 52302 | MidAmerican Energy Company | 13351-69008 | P.O. Box 8020 @ MidAmerican Energy Holdings Company, Davenport, IA, 52808-8020 | GAS | $ 56.00 | | | | | | $ 100.00 |
| 1612 | 6305 MILLS CIVIC PKWY. SUITE 2115, WEST DES MOINES, IA, 50266 | MidAmerican Energy Company | 02760-51078 | P.O. Box 8020 @ MidAmerican Energy Holdings Company, Davenport, IA, 52808-8020 | ELECTRIC | $ 645.00 | | | | | | $ 600.00 |
| 1633 | 4235 ELMORE AVE, DAVENPORT, IA, 52807 | MidAmerican Energy Company | 312 300 4025 | P.O. Box 8020 @ MidAmerican Energy Holdings Company, Davenport, IA, 52808-8020 | UTILITIES | $ 536.00 | | | | | | $ 500.00 |
| 108 | 1761 GALLERIA BLVD, FRANKLIN, TN, 37067 | Middle Tennessee Electric Memb | 20 2637 8513 | PO Box 330008 0, Murfreesboro, TN, 37133-0008 | ELECTRIC | $ 762.00 | 5940912 | Safeco Ins. Co. of Am. | $ 3,500.00 | | | $ - |
| 1623 | 600 S MT. JULIET ROAD SUITE #104, MT. JULIET, TN, 37122 | Middle Tennessee Electric Memb | 20 5850 8264 | PO Box 330008 0, Murfreesboro, TN, 37133-0008 | ELECTRIC | $ 537.00 | | | | | | $ 500.00 |
| 1517 | 889 SAINT GEORGE AVENUE, WOODBRIDGE, NJ, 7095 | Middlesex Water Company | 8665400000 | PO Box 826538 0, Philadelphia, PA, 19182-6538 | WATER/SEWAGE | $ 78.00 | | | | | | $ 100.00 |
| 282 | 5170 SOUTH 76TH ST, GREENDALE, WI, 53129 | Milwaukee Water Works | 399-0307.300 | P.O. Box 3268 0, Milwaukee, WI, 53201-3268 | WATER/SEWAGE | $ 46.00 | | | | | | $ - |
| 498 | 1275 PROMENADE PLACE, EAGAN, MN, 55121 | Minnesota Energy Resources | 0505979452-00001 | PO Box 3140 0, Milwaukee, WI, 53201-3140 | GAS | $ 148.00 | | | | | | $ 100.00 |
| 888 | 1201 SOUTH BROADWAY #16, ROCHESTER, MN, 55904 | Minnesota Energy Resources | 0503773692-00001 | PO Box 3140 0, Milwaukee, WI, 53201-3140 | GAS | $ 117.00 | | | | | | $ 100.00 |
| 584 | 901 WEST CENTRAL ENTRANCE, DULUTH, MN, 55811 | Minnesota Power | 6137300000 | P.O. Box 1001 0, Duluth, MN, 55806-1001 | ELECTRIC | $ 391.00 | | | | | | $ 400.00 |
| 1254 | 405 UNIVERSITY DRIVE E, GRANGER, IN, 46530 | Mishawaka Utilities, IN | 27875 | PO Box 363 0, Mishawaka, IN, 46546-0363 | ELECTRIC | $ 645.00 | | | | | | $ 600.00 |
| 407 | 15154 CROSSROADS PKWAY, GULFPORT, MS, 39503 | Mississippi Power | 10471-09018 | P.O. Box 245 @ Southern Company, Birmingham, AL, 35201 | ELECTRIC | $ 694.00 | | | | | | $ 700.00 |
| 631 | 2800 NORTH RESERVE, MISSOULA, MT, 59808 | Missoula Water, MT | 081012 | PO Box 5388 0, Missoula, MT, 59806-5388 | WATER/SEWAGE | $ 22.00 | | | | | | $ - |
| 494 | 410 RANGE LINE RD, JOPLIN, MO, 64801 | Missouri American Water | 1017-210014206604 | PO Box 790247 0, St Louis, MO, 63179-0247 | WATER/SEWAGE | $ 77.00 | | | | | | $ 100.00 |
| 782 | 7320 SOUTH LINDBERGH BLVD, SAINT LOUIS, MO, 63125 | Missouri American Water | 1017-210011360790 | PO Box 790247 0, St Louis, MO, 63179-0247 | WATER/SEWAGE | $ 17.00 | | | | | | $ - |
| 537 | 3787 AIRPORT BLVD, MOBILE, AL, 36608 | Mobile Area Water & Sewer Syst | 0204610300 | PO Box 830130 0, Birmingham, AL, 35283-0130 | WATER/SEWAGE | $ 195.00 | | | | $ 450.00 | | $ - |
| 1195 | 3801 PELANDALE AVE #F-1, MODESTO, CA, 95356 | Modesto Irrigation District | 9795612085 | PO Box 5355 0, Modesto, CA, 95352-5355 | ELECTRIC | $ 1,008.00 | | | | | | $ 1,000.00 |
| 143 | 607 GRAND CENTRAL AVE, VIENNA, WV, 26105 | MonPower/Monongahela Power | 110087002561 | PO Box 3615 0, Akron, OH, 44309-3615 | ELECTRIC | $ 487.00 | | | | | | $ 500.00 |
| 188 | 750 VENTURE DR, MORGANTOWN, WV, 26508 | MonPower/Monongahela Power | 110083491495 | PO Box 3615 0, Akron, OH, 44309-3615 | ELECTRIC | $ 422.00 | | | | | | $ 400.00 |
| 1109 | 499 EMILY DRIVE, CLARKSBURG, WV, 26301 | MonPower/Monongahela Power | 110081989532 | PO Box 3615 0, Akron, OH, 44309-3615 | ELECTRIC | $ 394.00 | | | | | | $ 400.00 |
| 668 | 300 HYLAN DR, ROCHESTER, NY, 14623 | Monroe County Water Authority | 156526 | PO Box 10999 0, Rochester, NY, 14610-0999 | WATER/SEWAGE | $ 26.00 | | | | | | $ - |
| 160 | 4201 WM PENN HWY, MONROEVILLE, PA, 15146 | Monroeville Municipal Authorit | 9147-0 | PO Box 6163 0, Hermitage, PA, 16148-0922 | WATER/SEWAGE | $ 82.00 | | | | $ 19.42 | | $ 100.00 |
| 50 | 2220 HAINES AVE, RAPID CITY, SD, 57701 | Montana-Dakota Utilities Co. | 976 410 1000 0 | P.O. Box 5600 @ MDU Resources Group, Inc, Bismarck, ND, 58506-5600 | GAS | $ 96.00 | | | | | | $ 100.00 |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102 | 715 SOUTH WASHINGTON ST, BISMARCK, ND, 58504 | Montana-Dakota Utilities Co. | 442 961 1000 8 | P.O. Box 5600 @ MDU Resources Group, Inc, Bismarck, ND, 58506-5600 | ELECTRIC | $   531.00 | | | | | | $   500.00 |
| 219 | 2395 ROSEBUD, BILLINGS, MT, 59102 | Montana-Dakota Utilities Co. | 516 880 1000 1 | P.O. Box 5600 @ MDU Resources Group, Inc, Bismarck, ND, 58506-5600 | GAS | $   102.00 | | | | | | $   100.00 |
| 14 | 5440 MORENO ST, MONTCLAIR, CA, 91763 | Monte Vista Water District | 001-360-04 | PO Box 50000 0, ONTARIO, CA, 91761-1077 | WATER/SEWAGE | $   52.00 | | | | $   320.00 | | $   - |
| 742 | 2777 MIAMISBURG-CENTERVILLE RD, DAYTON, OH, 45459 | Montgomery County Environmenta | 41671-516540 | PO Box 742598 0, Cincinnati, OH, 46274-2598 | WATER/SEWAGE | $   39.00 | | | | | | $   - |
| 794 | 801 HORSHAM RD P O BOX 428, MONTGOMERYVILLE, PA, 18936 | Montgomery Township Municipal | 509084 | PO Box 618 0, Souderton, PA, 18964-0618 | WATER/SEWAGE | $   54.00 | | | | | | $   100.00 |
| 196 | 26771 ALISO CREEK RD, ALISO VIEJO, CA, 92656 | Moulton Niguel Water | 64675 | P.O. Box 30204 0, Laguna Niguel, CA, 92607-0204 | WATER/SEWAGE | $   121.00 | | | | | | $   100.00 |
| 1570 | 28371 MARGUERITE PARKWAY, MISSION VIEJO, CA, 92692 | Moulton Niguel Water | 61960 | P.O. Box 30204 0, Laguna Niguel, CA, 92607-0204 | WATER/SEWAGE | $   110.00 | | | | | | $   100.00 |
| 1694 | 1100 NIXON DR, MOUNT LAUREL, NJ, 8054 | Mount Laurel Twp MUA | 12000001G | PO Box 6001 0, Bellmawr, NJ, 08099-6001 | ELECTRIC | $   40.00 | | | | | | $   - |
| 26 | 1128 MARKET CENTER BLVD, MOUNT PLEASANT, SC, 29464 | Mount Pleasant Waterworks, SC | 00457719 | PO Box 602832 0, Charlotte, NC, 28260-2832 | WATER/SEWAGE | $   83.00 | | | | | | $   100.00 |
| 188 | 750 VENTURE DR, MORGANTOWN, WV, 26508 | MOUNTAINEER GAS/5656 | 362093-430846 | PO Box 580211 0, Charlotte, NC, 28258-0211 | ELECTRIC | $   200.00 | | | | | | $   200.00 |
| 791 | 150 MALL RD, BARBOURSVILLE, WV, 25504 | MOUNTAINEER GAS/5656 | 339528-402703 | PO Box 580211 0, Charlotte, NC, 28258-0211 | GAS | $   286.00 | | | | | | $   300.00 |
| 1018 | 36 RHL BLVD, SOUTH CHARLESTON, WV, 25309 | MOUNTAINEER GAS/5656 | 364997-434468 | PO Box 580211 0, Charlotte, NC, 28258-0211 | GAS | $   103.00 | | | | | | $   100.00 |
| 188 | 750 VENTURE DR, MORGANTOWN, WV, 26508 | Mountaineer Gas/580211 | 362093-430846 | PO Box 580211 0, Charlotte, NC, 28258-0211 | ELECTRIC | $   21.00 | | | | | | $   - |
| 791 | 150 MALL RD, BARBOURSVILLE, WV, 25504 | Mountaineer Gas/580211 | 339528-402703 | PO Box 580211 0, Charlotte, NC, 28258-0211 | GAS | $   40.00 | | | | | | $   - |
| 1018 | 36 RHL BLVD, SOUTH CHARLESTON, WV, 25309 | Mountaineer Gas/580211 | 364997-434468 | PO Box 580211 0, Charlotte, NC, 28258-0211 | GAS | $   22.00 | | | | | | $   - |
| 794 | 801 HORSHAM RD P O BOX 428, MONTGOMERYVILLE, PA, 18936 | MTMSA | 509084 | PO Box 618 0, Souderton, PA, 18964-0618 | WATER/SEWAGE | $   27.00 | | | | | | $   - |
| 806 | 1971 OLD FORT PKWY, MURFREESBORO, TN, 37129 | Murfreesboro Electric Departme | 55896001 | P.O. Box 9 0, Murfreesboro, TN, 37133-0009 | ELECTRIC | $   379.00 | | | | $   3,394.93 | | $   - |
| 806 | 1971 OLD FORT PKWY, MURFREESBORO, TN, 37129 | Murfreesboro Water Resources D | 000016003-00013424 | PO Box 897 300 NW Broad St, Murfreesboro, TN, 37133-0897 | WATER/SEWAGE | $   51.00 | | | | | | $   100.00 |
| 836 | 2 NORTHWEST BLVD, NASHUA, NH, 3063 | Nashua Waste Water System | 02127701 | 229 Mian St City Hall First Floor, Nashua, NH, 03061 | WATER/SEWAGE | $   7.00 | | | | | | $   - |
| 372 | 2021 N GALLATIN RD SUITE 200, MADISON, TN, 37115 | Nashville Electric Service | 0143201-0142684 | PO Box 305099 0, NASHVILLE, TN, 37230-5099 | ELECTRIC | $   1,051.00 | | | | | | $   1,100.00 |
| 253 | 1650 NIAGARA FALLS BLVD, TONAWANDA, NY, 14150 | National Fuel/371835 | 5315434 07 | PO Box 371835 0, Pittsburgh, PA, 15250-7835 | GAS | $   84.00 | | | | | | $   100.00 |
| 795 | 3701 MCKINLEY PKWY BOX 1070 MCKINLEY MALL, BLASDELL, NY, 14219 | National Fuel/371835 | 3798908 01 | PO Box 371835 0, Pittsburgh, PA, 15250-7835 | GAS | $   129.00 | | | | | | $   100.00 |
| 871 | 5666 PEACH ST, ERIE, PA, 16509 | National Fuel/371835 | 3295244 09 | PO Box 371835 0, Pittsburgh, PA, 15250-7835 | GAS | $   153.00 | | | | | | $   200.00 |
| 1031 | 8420 TRANSIT RD, WILLIAMSVILLE, NY, 14221 | National Fuel/371835 | 5376799 03 | PO Box 371835 0, Pittsburgh, PA, 15250-7835 | GAS | $   158.00 | | | | | | $   200.00 |
| 1189 | 1740 WALDEN AVE SUITE 300, CHEEKTOWAGA, NY, 14225 | National Fuel/371835 | 5618402 06 | PO Box 371835 0, Pittsburgh, PA, 15250-7835 | GAS | $   50.00 | | | | | | $   - |
| 1614 | 410 GATEWAY DRIVE BOX 1 UNIT 8, BROOKLYN, NY, 11239 | National Grid - Brooklyn/11741 | 05910-12401 | PO Box 11741 0, Newark, NJ, 07101-4741 | GAS | $   104.00 | | | | | | $   100.00 |
| 61 | 216 GLEN COVE, CARLE PLACE, NY, 11514 | National Grid - Hicksville/117 | 82090-65009 | PO Box 11791 0, Newark, NJ, 07101-4791 | GAS | $   263.00 | 22036792 | Liberty Mutual Insurance Co. | $   922.91 | | | $   - |
| 456 | 7 EAST JERICHO TURNPIKE, HUNTINGTON STATION, NY, 11746 | National Grid - Hicksville/117 | 68850-22002 | PO Box 11791 0, Newark, NJ, 07101-4791 | GAS | $   181.00 | 22036792 | Liberty Mutual Insurance Co. | $   922.91 | | | $   - |
| 669 | 1871 SUNRISE HWY, BAYSHORE, NY, 11706 | National Grid - Hicksville/117 | 69660-29001 | PO Box 11791 0, Newark, NJ, 07101-4791 | GAS | $   149.00 | 22036792 | Liberty Mutual Insurance Co. | $   922.91 | | | $   - |
| 704 | 2021 SMITH HAVEN PLAZA, LAKE GROVE, NY, 11755 | National Grid - Hicksville/117 | 94559-17002 | PO Box 11791 0, Newark, NJ, 07101-4791 | GAS | $   217.00 | 22036792 | Liberty Mutual Insurance Co. | $   922.91 | | | $   - |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 706 | 214 EAST PARK AVE, LONG BEACH, NY, 11561 | National Grid - Hicksville/117 | 67531-52006 | PO Box 11791 0, Newark, NJ, 07101-4791 | GAS | $    242.00 | 22036792 | Liberty Mutual Insurance Co. | $    922.91 | | | $    - |
| 752 | 210 EAST SUNRISE HWY MEADOWBROOK COMMONS, FREEPORT, NY, 11520 | National Grid - Hicksville/117 | 81705-15007 | PO Box 11791 0, Newark, NJ, 07101-4791 | ELECTRIC | $    163.00 | | | | | | $    200.00 |
| 1067 | 291 ROUTE 25A, ROCKY POINT, NY, 11778 | National Grid - Hicksville/117 | 00587-06004 | PO Box 11791 0, Newark, NJ, 07101-4791 | GAS | $    205.00 | 22036792 | Liberty Mutual Insurance Co. | $    922.91 | | | $    - |
| 1237 | 118 VETERANS MEMORIAL HWY, COMMACK, NY, 11725 | National Grid - Hicksville/117 | 68336-37008 | PO Box 11791 0, Newark, NJ, 07101-4791 | GAS | $    113.00 | | | | | | $    100.00 |
| 1274 | 5220 SUNRISE HIGHWAY, MASSAPEQUA PARK, NY, 11762 | National Grid - Hicksville/117 | 81894-43005 | PO Box 11791 0, Newark, NJ, 07101-4791 | GAS | $    22.00 | | | | | | $    - |
| 1302 | 1470 OLD COUNTRY RD, RIVERHEAD, NY, 11901 | National Grid - Hicksville/117 | 75403-66002 | PO Box 11791 0, Newark, NJ, 07101-4791 | GAS | $    178.00 | 22036792 | Liberty Mutual Insurance Co. | $    922.91 | | | $    - |
| 1369 | 1454 UNION TURNPIKE, NEW HYDE PARK, NY, 11040 | National Grid - Hicksville/117 | 43950-19006 | PO Box 11791 0, Newark, NJ, 07101-4791 | GAS | $    317.00 | 22036792 | Liberty Mutual Insurance Co. | $    922.91 | | | $    - |
| 486 | 1282 WASHINGTON ST, HANOVER, MA, 2339 | National Grid - Massachusetts/ | 38854-16001 | PO Box 11737 0, Newark, NJ, 07101-4737 | ELECTRIC | $    1,293.00 | | | | | | $    1,300.00 |
| 527 | 145 HIGHLAND AVE, SEEKONK, MA, 2771 | National Grid - Massachusetts/ | 25794-69008 | PO Box 11737 0, Newark, NJ, 07101-4737 | ELECTRIC | $    602.00 | | | | | | $    600.00 |
| 1050 | 289 NORTH MAIN STREET 15 WATER TOWER PLAZA, LEOMINSTER, MA, 1453 | National Grid - Massachusetts/ | 63211-86007 | PO Box 11737 0, Newark, NJ, 07101-4737 | ELECTRIC | $    611.00 | | | | | | $    600.00 |
| 1487 | 133 TURNPIKE STREET, NORTH ANDOVER, MA, 1845 | National Grid - Massachusetts/ | 53272-98005 | PO Box 11737 0, Newark, NJ, 07101-4737 | ELECTRIC | $    1,116.00 | | | | | | $    1,100.00 |
| 116 | 146 WOLF RD, ALBANY, NY, 12205 | National Grid - New York/11742 | 60462-81105 | PO Box 11742 0, Newark, NJ, 07101-4742 | ELECTRIC | $    540.00 | | | | | | $    500.00 |
| 169 | 304 CLIFTON PARK CENTER RD, CLIFTON PARK, NY, 12065 | National Grid - New York/11742 | 23738-19108 | PO Box 11742 0, Newark, NJ, 07101-4742 | GAS | $    167.00 | | | | | | $    200.00 |
| 251 | 5788 BRIDGE ST, EAST SYRACUSE, NY, 13057 | National Grid - New York/11742 | 21549-89109 | PO Box 11742 0, Newark, NJ, 07101-4742 | ELECTRIC | $    368.00 | | | | | | $    400.00 |
| 251 | 5788 BRIDGE ST, EAST SYRACUSE, NY, 13057 | National Grid - New York/11742 | 21549-89109 | PO Box 11742 0, Newark, NJ, 07101-4742 | GAS | $    246.00 | | | | | | $    200.00 |
| 253 | 1650 NIAGARA FALLS BLVD, TONAWANDA, NY, 14150 | National Grid - New York/11742 | 31261-45018 | PO Box 11742 0, Newark, NJ, 07101-4742 | ELECTRIC | $    353.00 | | | | | | $    400.00 |
| 762 | 4100 RTE 31, CLAY, NY, 13041 | National Grid - New York/11742 | 61263-82103 | PO Box 11742 0, Newark, NJ, 07101-4742 | ELECTRIC | $    463.00 | | | | | | $    500.00 |
| 1031 | 8420 TRANSIT RD, WILLIAMSVILLE, NY, 14221 | National Grid - New York/11742 | 32230-67028 | PO Box 11742 0, Newark, NJ, 07101-4742 | ELECTRIC | $    346.00 | | | | | | $    300.00 |
| 1218 | 4799 COMMERCIAL DRIVE, NEW HARTFORD, NY, 13413 | National Grid - New York/11742 | 61530-91015 | PO Box 11742 0, Newark, NJ, 07101-4742 | ELECTRIC | $    525.00 | | | | | | $    500.00 |
| 1224 | 3078 STATE ROUTE 50, SARATOGA SPRINGS, NY, 12866 | National Grid - New York/11742 | 07290-51012 | PO Box 11742 0, Newark, NJ, 07101-4742 | ELECTRIC | $    496.00 | | | | | | $    500.00 |
| 259 | 425 WASHINGTON ST, WOBURN, MA, 1801 | National Grid - Newark/11735 | 45128-20080 | PO Box 11735 0, Newark, NJ, 07101-4735 | GAS | $    176.00 | | | | | | $    200.00 |
| 764 | 1583 PROVIDENCE HWY, NORWOOD, MA, 2062 | National Grid - Newark/11735 | 52018-21850 | PO Box 11735 0, Newark, NJ, 07101-4735 | GAS | $    260.00 | | | | | | $    300.00 |
| 848 | 1070 RTE 132 FESTIVAL AT HYANNIS, HYANNIS, MA, 2601 | National Grid - Newark/11735 | 54654-19990 | PO Box 11735 0, Newark, NJ, 07101-4735 | GAS | $    148.00 | | | | | | $    100.00 |
| 1029 | 120 GRANITE ST, BRAINTREE, MA, 2184 | National Grid - Newark/11735 | 52634-26440 | PO Box 11735 0, Newark, NJ, 07101-4735 | GAS | $    176.00 | | | | | | $    200.00 |
| 1050 | 289 NORTH MAIN STREET 15 WATER TOWER PLAZA, LEOMINSTER, MA, 1453 | National Grid - Newark/11735 | 47542-10691 | PO Box 11735 0, Newark, NJ, 07101-4735 | GAS | $    263.00 | | | | | | $    300.00 |
| 1246 | 145 GREAT ROAD SUITE 15, ACTON, MA, 1720 | National Grid - Newark/11735 | 48218-12351 | PO Box 11735 0, Newark, NJ, 07101-4735 | GAS | $    155.00 | | | | | | $    200.00 |
| 1358 | 50 INDEPENDENCE WAY UNIT 1, DANVERS, MA, 1923 | National Grid - Newark/11735 | 42530-22750 | PO Box 11735 0, Newark, NJ, 07101-4735 | ELECTRIC | $    277.00 | | | | | | $    300.00 |
| 445 | 1276 BALD HILL RD, WARWICK, RI, 2886 | National Grid - Rhode Island/1 | 88910-83022 | PO Box 11739 0, Newark, NJ, 07101-4739 | ELECTRIC | $    689.00 | | | | | | $    700.00 |
| 510 | 100 FRANKLIN STREET #M, WESTERLY, RI, 2891 | National Grid - Rhode Island/1 | 27161-13005 | PO Box 11739 0, Newark, NJ, 07101-4739 | ELECTRIC | $    543.00 | | | | | | $    500.00 |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 510 | 100 FRANKLIN STREET #M, WESTERLY, RI, 2891 | National Grid - Rhode Island/1 | 27161-13005 | PO Box 11739 0, Newark, NJ, 07101-4739 | GAS | $ 144.00 | | | | | | $ 100.00 |
| 1681 | 233 CREEKSIDE CROSSING, NEW BRAUNFELS, TX, 78130 | New Braunfels Utilities, TX | 00084648-01 | PO Box 660 0, San Antonio, TX, 78293-0660 | ELECTRIC | $ 666.00 | | | | | | $ 700.00 |
| 466 | 385 U S HWY 202-206, BRIDGEWATER, NJ, 8807 | New Jersey American Water Comp | 1018-210021032368 | P.O. Box 371331 0, Pittsburgh, PA, 15250-7331 | WATER/SEWAGE | $ 16.00 | | | | | | $ - |
| 534 | 1515 ROUTE 22 WEST #16, WATCHUNG, NJ, 7069 | New Jersey American Water Comp | 1018-210020683114 | P.O. Box 371331 0, Pittsburgh, PA, 15250-7331 | WATER/SEWAGE | $ 25.00 | | | | | | $ - |
| 1028 | 2130 STATE ROUTE 35, HOLMDEL, NJ, 7733 | New Jersey American Water Comp | 1018-210039415704 | P.O. Box 371331 0, Pittsburgh, PA, 15250-7331 | ELECTRIC | $ 35.00 | | | | | | $ - |
| 1182 | 30 INTERNATIONAL DR SOUTH SUITE F2, FLANDERS, NJ, 7836 | New Jersey American Water Comp | 1018-210022155516 | P.O. Box 371331 0, Pittsburgh, PA, 15250-7331 | WATER/SEWAGE | $ 240.00 | | | | | | $ 200.00 |
| 1316 | 5 COURT HOUSE SOUTH DENNIS, CAPE MAY COURT HOUSE, NJ, 8210 | New Jersey American Water Comp | 1018-210024917567 | P.O. Box 371331 0, Pittsburgh, PA, 15250-7331 | WATER/SEWAGE | $ 90.00 | | | | | | $ 100.00 |
| 1349 | 3512 BRUNSWICK PIKE, PRINCETON, NJ, 8540 | New Jersey American Water Comp | 1018-210021606028 | P.O. Box 371331 0, Pittsburgh, PA, 15250-7331 | WATER/SEWAGE | $ 160.00 | | | | | | $ 200.00 |
| 1489 | 1100 HIGHWAY 35, OCEAN, NJ, 7712 | New Jersey American Water Comp | 1018-210024140602 | P.O. Box 371331 0, Pittsburgh, PA, 15250-7331 | WATER/SEWAGE | $ 74.00 | | | | | | $ 100.00 |
| 1507 | 57 BETHEL ROAD, SOMERS POINT, NJ, 8244 | New Jersey American Water Comp | 1018-210023236289 | P.O. Box 371331 0, Pittsburgh, PA, 15250-7331 | WATER/SEWAGE | $ 230.00 | | | | | | $ 200.00 |
| 206 | 6670 INDIAN SCHOOL RD NE, ALBUQUERQUE, NM, 87110 | New Mexico Gas Company | 015340502-0237592-4 | PO Box 27885 0, Albuquerque, NM, 87125-7885 | GAS | $ 72.00 | | | | | | $ 100.00 |
| 334 | 10010 COORS BLVD NW, ALBUQUERQUE, NM, 87114 | New Mexico Gas Company | 031250701-0375557-8 | PO Box 27885 0, Albuquerque, NM, 87125-7885 | GAS | $ 18.00 | | | | | | $ - |
| 337 | 4056 CERRILLOS SUITE A, SANTA FE, NM, 87507 | New Mexico Gas Company | 043261900-0469856-7 | PO Box 27885 0, Albuquerque, NM, 87125-7885 | GAS | $ 66.00 | | | | | | $ 100.00 |
| 1394 | 56 ABERDEEN AVENUE, ST. JOHN'S, NL, A1A 5T3 | Newfoundland Power | 0009014358 | P.O. Box 12069 0, St. John's, NL, A1B 4B6 | ELECTRIC | $ 848.00 | | | | | | $ 800.00 |
| 630 | 17440 YONGE ST, NEWMARKET, ON, L3Y 6Y9 | Newmarket-Tay Power Distributi | 00271739-00 | 590 Steven Crt 0, Newmarket, ON, L3Y 6Z2 | ELECTRIC | $ 413.00 | LMTO-100039-01 | Liberty Mutual Insurance Co. | $ 4,000.00 | $ 3,808.59 | | $ - |
| 177 | 1045 WEST MERCURY BLVD, HAMPTON, VA, 23666 | Newport News Waterworks | 200000128588 | P.O. Box 979 Department of Public Utilities, Newport News, VA, 23607 | WATER/SEWAGE | $ 52.00 | | | | | | $ 100.00 |
| 1488 | 12551 JEFFERSON AVENUE SUITE 161, NEWPORT NEWS, VA, 23602 | Newport News Waterworks | 200000015842 | P.O. Box 979 Department of Public Utilities, Newport News, VA, 23607 | WATER/SEWAGE | $ 34.00 | | | | | | $ - |
| 144 | 1660 NORTH STATE RTE 50, BOURBONNAIS, IL, 60914 | Nicor Gas/2020/0632/5407 | 81896910000 7 | PO Box 5407 0, CAROL STREAM, IL, 60197-5407 | GAS | $ 198.00 | | | | | | $ 200.00 |
| 400 | 1143 WEST LAKE ST, OAK PARK, IL, 60301 | Nicor Gas/2020/0632/5407 | 59147400000 2 | PO Box 5407 0, CAROL STREAM, IL, 60197-5407 | GAS | $ 193.00 | | | | | | $ 200.00 |
| 562 | 1 AUTO ROW DR, BLOOMINGTON, IL, 61704 | Nicor Gas/2020/0632/5407 | 82839910000 5 | PO Box 5407 0, CAROL STREAM, IL, 60197-5407 | GAS | $ 188.00 | | | | | | $ 200.00 |
| 593 | 5637 WEST TOUHY AVE, NILES, IL, 60714 | Nicor Gas/2020/0632/5407 | 31732400000 2 | PO Box 5407 0, CAROL STREAM, IL, 60197-5407 | GAS | $ 133.00 | | | | | | $ 100.00 |
| 611 | 4362 EAST NEW YORK, AURORA, IL, 60504 | Nicor Gas/2020/0632/5407 | 10138210000 9 | PO Box 5407 0, CAROL STREAM, IL, 60197-5407 | GAS | $ 163.00 | | | | | | $ 200.00 |
| 707 | 481 NORTH RANDALL, BATAVIA, IL, 60510 | Nicor Gas/2020/0632/5407 | 14773010000 5 | PO Box 5407 0, CAROL STREAM, IL, 60197-5407 | GAS | $ 78.00 | | | | | | $ 100.00 |
| 745 | 3064 PLAINFIELD RD, JOLIET, IL, 60435 | Nicor Gas/2020/0632/5407 | 77064910000 1 | PO Box 5407 0, CAROL STREAM, IL, 60197-5407 | GAS | $ 242.00 | | | | | | $ 200.00 |
| 854 | 9820 RIDGELAND, CHICAGO RIDGE, IL, 60415 | Nicor Gas/2020/0632/5407 | 86384310000 8 | PO Box 5407 0, CAROL STREAM, IL, 60197-5407 | GAS | $ 276.00 | | | | | | $ 300.00 |
| 887 | 6325 EAST STATE ST, ROCKFORD, IL, 61108 | Nicor Gas/2020/0632/5407 | 45114910000 8 | PO Box 5407 0, CAROL STREAM, IL, 60197-5407 | GAS | $ 131.00 | | | | | | $ 100.00 |
| 1068 | 2371 SYCAMORE RD #2371, DEKALB, IL, 60115 | Nicor Gas/2020/0632/5407 | 79521510000 2 | PO Box 5407 0, CAROL STREAM, IL, 60197-5407 | GAS | $ 106.00 | | | | | | $ 100.00 |
| 1098 | 20530 N RAND RD SUITE 136, DEER PARK, IL, 60010 | Nicor Gas/2020/0632/5407 | 58959410000 9 | PO Box 5407 0, CAROL STREAM, IL, 60197-5407 | GAS | $ 118.00 | | | | | | $ 100.00 |
| 1148 | 358 RANDALL ROAD, SOUTH ELGIN, IL, 60177 | Nicor Gas/2020/0632/5407 | 08861510000 9 | PO Box 5407 0, CAROL STREAM, IL, 60197-5407 | GAS | $ 63.00 | | | | | | $ 100.00 |
| 1155 | 2328 N RICHMOND RD, MCHENRY, IL, 60050 | Nicor Gas/2020/0632/5407 | 74459309250 3 | PO Box 5407 0, CAROL STREAM, IL, 60197-5407 | GAS | $ 83.00 | | | | | | $ 100.00 |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1261 | 2331 WILLOW ROAD, GLENVIEW, IL, 60025 | Nicor Gas/2020/0632/5407 | 0062615003 1 | PO Box 5407 0, CAROL STREAM, IL, 60197-5407 | GAS | $   86.00 | | | | | | $   100.00 |
| 1317 | 718 SOUTH RANDALL ROAD, ALGONQUIN, IL, 60102 | Nicor Gas/2020/0632/5407 | 2950418918 3 | PO Box 5407 0, CAROL STREAM, IL, 60197-5407 | GAS | $   136.00 | | | | | | $   100.00 |
| 1526 | 3062 W. RT 60, MUNDELEIN, IL, 60060 | Nicor Gas/2020/0632/5407 | 4779346317 6 | PO Box 5407 0, CAROL STREAM, IL, 60197-5407 | GAS | $   61.00 | | | | | | $   100.00 |
| 1540 | 15150 SOUTH LA GRANGE RD, ORLAND PARK, IL, 60462 | Nicor Gas/2020/0632/5407 | 9139531000 5 | PO Box 5407 0, CAROL STREAM, IL, 60197-5407 | GAS | $   190.00 | | | | | | $   200.00 |
| 1608 | 1116 W BOUGHTON RD, BOLINGBROOK, IL, 60440 | Nicor Gas/2020/0632/5407 | 1420289852 5 | PO Box 5407 0, CAROL STREAM, IL, 60197-5407 | GAS | $   79.00 | | | | | | $   100.00 |
| 1630 | 2155 WEST 22ND ST, OAK BROOK, IL, 60523 | Nicor Gas/2020/0632/5407 | 8718702000 0 | PO Box 5407 0, CAROL STREAM, IL, 60197-5407 | GAS | $   46.00 | | | | | | $   - |
| 1649 | 110 DANADA SQ.W., WHEATON, IL, 60189 | Nicor Gas/2020/0632/5407 | 7500620000 2 | PO Box 5407 0, CAROL STREAM, IL, 60197-5407 | GAS | $   81.00 | | | | | | $   100.00 |
| 1650 | 2520 US HIGHWAY 34, OSWEGO, IL, 60543 | Nicor Gas/2020/0632/5407 | 4210868322 0 | PO Box 5407 0, CAROL STREAM, IL, 60197-5407 | GAS | $   50.00 | | | | | | $   100.00 |
| 1660 | 7320 191ST STREET SUITE 39, TINLEY PARK, IL, 60487 | Nicor Gas/2020/0632/5407 | 0360819879 6 | PO Box 5407 0, CAROL STREAM, IL, 60197-5407 | GAS | $   66.00 | | | | | | $   100.00 |
| 1685 | 360 W ARMY TRAIL RD, BLOOMINGDALE, IL, 60108 | Nicor Gas/2020/0632/5407 | 2844800354 2 | PO Box 5407 0, CAROL STREAM, IL, 60197-5407 | ELECTRIC | $   67.00 | | | | | | $   100.00 |
| 1688 | 1522 E GOLF RD, SCHAUMBURG, IL, 60173 | Nicor Gas/2020/0632/5407 | 5926540000 8 | PO Box 5407 0, CAROL STREAM, IL, 60197-5407 | GAS | $   115.00 | | | | | | $   100.00 |
| 344 | 1750 APPLE GLEN BLVD, FORT WAYNE, IN, 46804 | NIPSCO - Northern Indiana Publ | 280-792-007-6 | P.O. Box 13007 @ NiSource, Inc, Merrillville, IN, 46411-3007 | GAS | $   148.00 | | | | | | $   100.00 |
| 357 | 1685 EAST 80TH AVE, MERRILLVILLE, IN, 46410 | NIPSCO - Northern Indiana Publ | 128-920-003-3 | P.O. Box 13007 @ NiSource, Inc, Merrillville, IN, 46411-3007 | ELECTRIC | $   872.00 | | | | | | $   900.00 |
| 511 | 4024 ELKHART RD SUITE 20A, GOSHEN, IN, 46526 | NIPSCO - Northern Indiana Publ | 018-803-000-7 | P.O. Box 13007 @ NiSource, Inc, Merrillville, IN, 46411-3007 | GAS | $   65.00 | | | | | | $   100.00 |
| 512 | 2802 FRONTAGE RD, WARSAW, IN, 46580 | NIPSCO - Northern Indiana Publ | 832-213-004-9 | P.O. Box 13007 @ NiSource, Inc, Merrillville, IN, 46411-3007 | GAS | $   525.00 | | | | | | $   500.00 |
| 786 | 4224 COLDWATER RD, FORT WAYNE, IN, 46805 | NIPSCO - Northern Indiana Publ | 850-960-005-1 | P.O. Box 13007 @ NiSource, Inc, Merrillville, IN, 46411-3007 | GAS | $   145.00 | | | | | | $   100.00 |
| 1232 | 150 SILHAVY ROAD SUITE 110, VALPARAISO, IN, 46383 | NIPSCO - Northern Indiana Publ | 046-993-009-3 | P.O. Box 13007 @ NiSource, Inc, Merrillville, IN, 46411-3007 | ELECTRIC | $   853.00 | | | | | | $   900.00 |
| 1254 | 405 UNIVERSITY DRIVE E, GRANGER, IN, 46530 | NIPSCO - Northern Indiana Publ | 413-814-002-3 | P.O. Box 13007 @ NiSource, Inc, Merrillville, IN, 46411-3007 | GAS | $   126.00 | | | | | | $   100.00 |
| 1644 | 141 US HIGHWAY 41, SCHERERVILLE, IN, 46375 | NIPSCO - Northern Indiana Publ | 861-580-009-0 | P.O. Box 13007 @ NiSource, Inc, Merrillville, IN, 46411-3007 | GAS | $   950.00 | | | | | | $   900.00 |
| 449 | 4331 ROUTE 9 UNIT 1, FREEHOLD, NJ, 7728 | NJNG | 03-3405-0078-1Y | PO Box 11743 0, Newark, NJ, 07101-4743 | GAS | $   73.00 | | | | | | $   100.00 |
| 790 | 621 BAY AVE, TOMS RIVER, NJ, 8753 | NJNG | 02-4517-0200-1Y | PO Box 11743 0, Newark, NJ, 07101-4743 | GAS | $   276.00 | | | | | | $   300.00 |
| 1028 | 2130 STATE ROUTE 35, HOLMDEL, NJ, 7733 | NJNG | 22-0007-9202-8Y | PO Box 11743 0, Newark, NJ, 07101-4743 | GAS | $   144.00 | | | | | | $   100.00 |
| 1092 | 2410 HIGHWAY 35, MANASQUAN, NJ, 8736 | NJNG | 22-0008-1800-85 | PO Box 11743 0, Newark, NJ, 07101-4743 | GAS | $   67.00 | | | | | | $   100.00 |
| 1182 | 30 INTERNATIONAL DR SOUTH SUITE F2, FLANDERS, NJ, 7836 | NJNG | 22-0008-1539-41 | PO Box 11743 0, Newark, NJ, 07101-4743 | GAS | $   123.00 | | | | | | $   100.00 |
| 1187 | 601 WASHINGTON AVE SUITE I, MANAHAWKIN, NJ, 8050 | NJNG | 22-0008-8343-41 | PO Box 11743 0, Newark, NJ, 07101-4743 | GAS | $   75.00 | | | | | | $   100.00 |
| 1284 | 4759 ROUTE 9 NORTH, HOWELL, NJ, 7731 | NJNG | 22-0008-9750-72 | PO Box 11743 0, Newark, NJ, 07101-4743 | GAS | $   78.00 | | | | | | $   100.00 |
| 1465 | 395 MOUNT HOPE AVENUE, ROCKAWAY, NJ, 7866 | NJNG | 22-0010-6940-00 | PO Box 11743 0, Newark, NJ, 07101-4743 | GAS | $   138.00 | | | | | | $   100.00 |
| 1489 | 1100 HIGHWAY 35, OCEAN, NJ, 7712 | NJNG | 22-0010-0631-36 | PO Box 11743 0, Newark, NJ, 07101-4743 | GAS | $   140.00 | | | | | | $   100.00 |
| 1552 | 351 W. SCHUYLKILL RD STE. A-1, POTTSTOWN, PA, 19465 | North Coventry Municipal Autho | 133-0069-00M Sewer | P.O. Box 833 0, Pottstown, PA, 19464-0833 | WATER/SEWAGE | $   27.00 | | | | | | $   - |
| 1552 | 351 W. SCHUYLKILL RD STE. A-1, POTTSTOWN, PA, 19465 | North Coventry Water Authority | 133-0069-00M Water | P.O. Box 394 0, Pottstown, PA, 19464-0394 | WATER/SEWAGE | $   11.00 | | | | | | $   - |
| 810 | 2601 MCCAIN BLVD, NORTH LITTLE ROCK, AR, 72116 | North Little Rock Electric | 140079-11 | P.O. Box 936 0, North Little Rock, AR, 72115 | ELECTRIC | $   634.00 | 5940911 | Safeco Ins. Co. of Am. | $   2,000.00 | $   50.00 | | $   - |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1186 | 108 VINTAGE WAY B-1, NOVATO, CA, 94945 | North Marin Water District | 1842303 | PO Box 511529 Payment Center, Los Angeles, CA, 90051-8084 | WATER/SEWAGE | $ 26.00 | | | | | | $ - |
| 1631 | 701 N MILWAUKEE AVE STE 302, VERNON HILLS, IL, 60061 | North Shore Gas | 0610471887-00002 | PO Box 2968 0, Milwaukee, WI, 53201-2968 | GAS | $ 91.00 | | | | | | $ 100.00 |
| 794 | 801 HORSHAM RD P O BOX 428, MONTGOMERYVILLE, PA, 18936 | North Wales Water Authority | 40039500/13091 | P.O. Box 1339 0, North Wales, PA, 19454-0339 | WATER/SEWAGE | $ 9.00 | | | | $ 65.00 | | $ - |
| 31 | 8105 SUDLEY RD, MANASSAS, VA, 20109 | Northern Virginia Electric Coo | 1970954-003 | PO Box 34795 NOVEC, Alexandria, VA, 22334-0795 | ELECTRIC | $ 568.00 | | | | | | $ 600.00 |
| 272 | 14348 GIDEON DR, WOODBRIDGE, VA, 22192 | Northern Virginia Electric Coo | 1970954-001 | PO Box 34795 NOVEC, Alexandria, VA, 22334-0795 | ELECTRIC | $ 795.00 | | | | | | $ 800.00 |
| 219 | 2395 ROSEBUD, BILLINGS, MT, 59102 | NorthWestern Energy, MT | 0629346-8 | 11 E Park St 0, Butte, MT, 59701-1711 | ELECTRIC | $ 548.00 | | | | | | $ 500.00 |
| 269 | 1640 NORTH 19TH AVE, BOZEMAN, MT, 59718 | NorthWestern Energy, MT | 0879515-5 | 11 E Park St 0, Butte, MT, 59701-1711 | ELECTRIC | $ 460.00 | | | | | | $ 500.00 |
| 631 | 2800 NORTH RESERVE, MISSOULA, MT, 59808 | NorthWestern Energy, MT | 0687507-4 | 11 E Park St 0, Butte, MT, 59701-1711 | ELECTRIC | $ 467.00 | | | | | | $ 500.00 |
| 656 | 1601 MARKET PLACE DR SUITE 1, GREAT FALLS, MT, 59404 | NorthWestern Energy, MT | 0691298-4 | 11 E Park St 0, Butte, MT, 59701-1711 | ELECTRIC | $ 320.00 | | | | | | $ 300.00 |
| 1289 | 2375 US HIGHWAY 93 NORTH, KALISPELL, MT, 59901 | NorthWestern Energy, MT | 1174485-1 | 11 E Park St 0, Butte, MT, 59701-1711 | GAS | $ 85.00 | | | | | | $ 100.00 |
| 1197 | 7010 MUMFORD ROAD UNIT B4-2, HALIFAX, NS, B3L 4W7 | Nova Scotia Power Inc | 1152155-6 | P.O. Box 848 0, Halifax, NS, B3J2V7 | ELECTRIC | $ 689.00 | | | | | | $ 700.00 |
| 1579 | 205 HECTOR GATE, DARTMOUTH, NS, B3B 0E5 | Nova Scotia Power Inc | 1724635-6 | P.O. Box 848 0, Halifax, NS, B3J2V7 | ELECTRIC | $ 431.00 | | | | | | $ 400.00 |
| 1322 | 971 TOPSY LANE SUITE 334, CARSON CITY, NV, 89705 | NV Energy/30073 North Nevada | 1000077645404703943 | PO Box 30073 0, Reno, NV, 89520-3073 | ELECTRIC | $ 376.00 | | | | | | $ 400.00 |
| 1568 | 6137 S VIRGINIA ST, RENO, NV, 89502 | NV Energy/30073 North Nevada | 1000077645401229660 | PO Box 30073 0, Reno, NV, 89520-3073 | ELECTRIC | $ 456.00 | | | | | | $ 500.00 |
| 1071 | 9887 SOUTH EASTERN AVE, LAS VEGAS, NV, 89123 | NV Energy/30150 South Nevada | 300016317111862286 | PO Box 30150 0, Reno, NV, 89520-3150 | ELECTRIC | $ 446.00 | | | | | | $ 400.00 |
| 1212 | 535 N STEPHANIE ST, HENDERSON, NV, 89014 | NV Energy/30150 South Nevada | 300010234141892740 | PO Box 30150 0, Reno, NV, 89520-3150 | ELECTRIC | $ 1,258.00 | | | | | | $ 1,300.00 |
| 1253 | 8945 W CHARLESTON BLVD, LAS VEGAS, NV, 89117 | NV Energy/30150 South Nevada | 300010234141930715 | PO Box 30150 0, Reno, NV, 89520-3150 | ELECTRIC | $ 1,007.00 | | | | | | $ 1,000.00 |
| 1359 | 6680 N DURANGO DRIVE, LAS VEGAS, NV, 89149 | NV Energy/30150 South Nevada | 300010234142001388 | PO Box 30150 0, Reno, NV, 89520-3150 | ELECTRIC | $ 864.00 | | | | | | $ 900.00 |
| 1386 | 4950 SOUTH FORT APACHE RD, LAS VEGAS, NV, 89148 | NV Energy/30150 South Nevada | 300010234141988006 | PO Box 30150 0, Reno, NV, 89520-3150 | ELECTRIC | $ 697.00 | | | | | | $ 700.00 |
| 264 | 470 NW EASTMAN PKWY, GRESHAM, OR, 97030 | NW Natural | 394386-7 | PO BOX 6017 Northwest Natural, Portland, OR, 97228-6017 | GAS | $ 25.00 | | | | | | $ - |
| 422 | 11211 SE 82ND AVE, HAPPY VALLEY, OR, 97086 | NW Natural | 154129-1 | PO BOX 6017 Northwest Natural, Portland, OR, 97228-6017 | GAS | $ 57.00 | | | | | | $ 100.00 |
| 581 | 1800 N. TOMAHAWK ISLAND DR., PORTLAND, OR, 97217 | NW Natural | 239152-2 | PO BOX 6017 Northwest Natural, Portland, OR, 97228-6017 | GAS | $ 40.00 | | | | | | $ - |
| 816 | 2483 NW 185TH AVE, HILLSBORO, OR, 97124 | NW Natural | 410068-1 | PO BOX 6017 Northwest Natural, Portland, OR, 97228-6017 | GAS | $ 150.00 | | | | | | $ 200.00 |
| 1019 | 298 COBURG RD, EUGENE, OR, 97401 | NW Natural | 1051474-3 | PO BOX 6017 Northwest Natural, Portland, OR, 97228-6017 | GAS | $ 24.00 | | | | | | $ - |
| 1159 | 803 LANCASTER DR NE, SALEM, OR, 97301 | NW Natural | 1209948-7 | PO BOX 6017 Northwest Natural, Portland, OR, 97228-6017 | GAS | $ 29.00 | | | | | | $ - |
| 1428 | 8315 SW JACK BURNS BLVD SUITE A, WILSONVILLE, OR, 97070 | NW Natural | 1429202-3 | PO BOX 6017 Northwest Natural, Portland, OR, 97228-6017 | GAS | $ 53.00 | | | | | | $ 100.00 |
| 1559 | 16525 SOUTH EAST MILL PLAIN BOULEVARD, VANCOUVER, WA, 98684 | NW Natural | 1700251-0 | PO BOX 6017 Northwest Natural, Portland, OR, 97228-6017 | GAS | $ 75.00 | | | | | | $ 100.00 |
| 1689 | 10154 SW WASHINGTON SQUARE RD, TIGARD, OR, 97223 | NW Natural | 3332557-2 | PO BOX 6017 Northwest Natural, Portland, OR, 97228-6017 | GAS | $ 134.00 | | | | | | $ 100.00 |
| 169 | 304 CLIFTON PARK CENTER RD, CLIFTON PARK, NY, 12065 | NYSEG-New York State Electric | 10010033255 | PO Box 847812 0, Boston, MA, 02284-7812 | ELECTRIC | $ 500.00 | | | | | | $ 500.00 |
| 600 | 2540 VESTAL PKWY EAST SUITE 1, VESTAL, NY, 13850 | NYSEG-New York State Electric | 10010242351 | PO Box 847812 0, Boston, MA, 02284-7812 | ELECTRIC | $ 352.00 | | | | | | $ 400.00 |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 795 | 3701 MCKINLEY PKWY BOX 1070 MCKINLEY MALL, BLASDELL, NY, 14219 | NYSEG-New York State Electric | 10012773940 | PO Box 847812 0, Boston, MA, 02284-7812 | ELECTRIC | $    430.00 | | | | | | $    400.00 |
| 1189 | 1740 WALDEN AVE SUITE 300, CHEEKTOWAGA, NY, 14225 | NYSEG-New York State Electric | 10010937265 | PO Box 847812 0, Boston, MA, 02284-7812 | ELECTRIC | $    394.00 | | | | | | $    400.00 |
| 1235 | 722 SOUTH MEADOW STREET SUITE 1200, ITHACA, NY, 14850 | NYSEG-New York State Electric | 10013498141 | PO Box 847812 0, Boston, MA, 02284-7812 | GAS | $    496.00 | | | | | | $    500.00 |
| 380 | 388 JOHN R RD, TROY, MI, 48083 | Oakland Square Owner LLC | 388 | PO Box 856690 0, Minneapolis, MN, 55485-6690 | ELECTRIC | $    791.00 | | | | | | $    800.00 |
| 522 | 2501 HAMPSHIRE GATE #1, OAKVILLE, ON, L6H 6C8 | Oakville Hydro | 119802-00 | PO Box 1900 0, Oakville, ON, L6L 6R6 | ELECTRIC | $    425.00 | | | | $    3,500.00 | | $         - |
| 1625 | 1791 OCONEE CONNECTOR STE 160, ATHENS, GA, 30606 | Oconee County Utility Departme | 27847 | PO Box 88 0, Watkinsville, GA, 30677-0003 | WATER/SEWAGE | $    78.00 | | | | | | $    100.00 |
| 1625 | 1791 OCONEE CONNECTOR STE 160, ATHENS, GA, 30606 | Oconee County Water Resources | 27847 | PO Box 88 0, Watkinsville, GA, 30677-0003 | WATER/SEWAGE | $    57.00 | | | | | | $    100.00 |
| 762 | 4100 RTE 31, CLAY, NY, 13041 | OCWA-Onondaga County Water Aut | 122263-122263 | P.O. Box 4949 0, Syracuse, NY, 13221-4949 | WATER/SEWAGE | $    48.00 | | | | | | $         - |
| 496 | 5517 NORTH PENNSYLVANIA AVE, OKLAHOMA CITY, OK, 73112 | OG&E -Oklahoma Gas & Electric | 1228484-0 | P.O. Box 24990 @ OGE Energy Corp, Oklahoma City, OK, 73124-0990 | ELECTRIC | $    595.00 | | | | | | $    600.00 |
| 553 | 6604 ROGERS AVE, FORT SMITH, AR, 72903 | OG&E -Oklahoma Gas & Electric | 16609-0 | P.O. Box 24990 @ OGE Energy Corp, Oklahoma City, OK, 73124-0990 | ELECTRIC | $    442.00 | | | | | | $    400.00 |
| 577 | 13801 NORTH PENNSYLVANIA #D, OKLAHOMA CITY, OK, 73134 | OG&E -Oklahoma Gas & Electric | 1221074-6 | P.O. Box 24990 @ OGE Energy Corp, Oklahoma City, OK, 73124-0990 | ELECTRIC | $    365.00 | | | | | | $    400.00 |
| 91 | 5020 MILAN RD, SANDUSKY, OH, 44870 | Ohio Edison | 11 00 10 7234 7 3 | P.O. Box 3637 @ FirstEnergy Corporation, Akron, OH, 44309-3637 | ELECTRIC | $    354.00 | | | | | | $    400.00 |
| 313 | 3737 WEST MARKET ST UNIT B, FAIRLAWN, OH, 44333 | Ohio Edison | 11 00 08 1661 5 6 | P.O. Box 3637 @ FirstEnergy Corporation, Akron, OH, 44309-3637 | ELECTRIC | $    487.00 | | | | | | $    500.00 |
| 1127 | 392 HOWE AVENUE, CUYAHOGA FALLS, OH, 44221 | Ohio Edison | 11 00 07 3895 1 0 | P.O. Box 3637 @ FirstEnergy Corporation, Akron, OH, 44309-3637 | ELECTRIC | $    444.00 | | | | | | $    400.00 |
| 1205 | 550 BOARDMAN POLAND ROAD, YOUNGSTOWN, OH, 44512 | Ohio Edison | 11 00 15 5678 0 0 | P.O. Box 3637 @ FirstEnergy Corporation, Akron, OH, 44309-3637 | ELECTRIC | $    554.00 | | | | | | $    600.00 |
| 1557 | 4959 GRANDE SHOPS AVENUE, MEDINA, OH, 44256 | Ohio Edison | 11 00 46 4880 8 3 | P.O. Box 3637 @ FirstEnergy Corporation, Akron, OH, 44309-3637 | ELECTRIC | $    545.00 | | | | | | $    500.00 |
| 29 | 200 NORMAN CENTER CT, NORMAN, OK, 73072 | Oklahoma Electric Cooperative | 2935110701 | P.O. Box 5481 0, Norman, OK, 73070 | ELECTRIC | $    523.00 | | | | | | $    500.00 |
| 29 | 200 NORMAN CENTER CT, NORMAN, OK, 73072 | Oklahoma Natural Gas Co: Kansa | 210220702 1206186 18 | PO Box 219296 0, Kansas City, MO, 64121-9296 | GAS | $    80.00 | | | | | | $    100.00 |
| 124 | 5255 SOUTH SHERIDAN, TULSA, OK, 74145 | Oklahoma Natural Gas Co: Kansa | 210063766 1062069 36 | PO Box 219296 0, Kansas City, MO, 64121-9296 | GAS | $    72.00 | | | | | | $    100.00 |
| 496 | 5517 NORTH PENNSYLVANIA AVE, OKLAHOMA CITY, OK, 73112 | Oklahoma Natural Gas Co: Kansa | 211240569 1914680 82 | PO Box 219296 0, Kansas City, MO, 64121-9296 | GAS | $    104.00 | | | | | | $    100.00 |
| 577 | 13801 NORTH PENNSYLVANIA #D, OKLAHOMA CITY, OK, 73134 | Oklahoma Natural Gas Co: Kansa | 210379249 1346403 82 | PO Box 219296 0, Kansas City, MO, 64121-9296 | GAS | $    43.00 | | | | | | $         - |
| 1226 | 1350 E 2ND STREET, EDMOND, OK, 73034 | Oklahoma Natural Gas Co: Kansa | 211395611 2052856 18 | PO Box 219296 0, Kansas City, MO, 64121-9296 | GAS | $    32.00 | | | | | | $         - |
| 1563 | 2144 N PERKINS ROAD, STILLWATER, OK, 74075 | Oklahoma Natural Gas Co: Kansa | 211604309 2192392 27 | PO Box 219296 0, Kansas City, MO, 64121-9296 | GAS | $    34.00 | | | | | | $         - |
| 57 | 7405 DODGE ST, OMAHA, NE, 68114 | Omaha Public Power District | 8914200021 | PO BOX 3995 0, OMAHA, NE, 68103-0995 | ELECTRIC | $    309.00 | | | | | | $    300.00 |
| 1363 | 17110 DAVENPORT STREET SUITE 114, OMAHA, NE, 68118 | Omaha Public Power District | 8699447587 | PO BOX 3995 0, OMAHA, NE, 68103-0995 | ELECTRIC | $    726.00 | | | | | | $    700.00 |
| 1604 | 7809 TOWNE CENTER PKWY SUITE 115, PAPILLION, NE, 68046 | Omaha Public Power District | 6736273918 | PO BOX 3995 0, OMAHA, NE, 68103-0995 | ELECTRIC | $    640.00 | | | | | | $    600.00 |
| 6051 | 3000 PHILADELPHIA STREET ONTARIO CA 91761 | Ontario Municipal Utilities Co | 5593160600 | PO BOX 8000 0, ONTARIO, CA, 91761-1076 | WATER/SEWAGE | $    995.00 | | | | | | $    1,000.00 |
| 279 | 400 NORTH GALLERIA DR, MIDDLETOWN, NY, 10941 | Orange and Rockland Utilities | 83913-88004 | PO Box 1005 0, SPRING VALLEY, NY, 10977-0800 | ELECTRIC | $    835.00 | | | | | | $    800.00 |
| 495 | 150 SPRING VALLEY MARKET PLACE, SPRING VALLEY, NY, 10977 | Orange and Rockland Utilities | 51899-26006 | PO Box 1005 0, SPRING VALLEY, NY, 10977-0800 | ELECTRIC | $    812.00 | | | | | | $    800.00 |
| 1264 | 4600 MILLENIA PLAZA WAY, ORLANDO, FL, 32839 | Orlando Utilities Commission | 4600 Millenia Plaza Way | PO Box 31329 0, Tampa, FL, 33631-3329 | ELECTRIC | $    1,117.00 | 6179311 | Safeco Ins. Co. of Am. | $    3,900.00 | $    3,800.00 | | $         - |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1345 | 2788 E COLONIAL DRIVE, ORLANDO, FL, 32803 | Orlando Utilities Commission | 2788 E Colonial Dr | PO Box 31329 0, Tampa, FL, 33631-3329 | ELECTRIC | $ 1,287.00 | 6179311 | Safeco Ins. Co. of Am. | $ 3,900.00 | | | |
| 1072 | 10571 N. ORACLE RD SUITE 102, ORO VALLEY, AZ, 85737 | Oro Valley Water Utility | 6970036010 | PO Box 847327 0, Los Angeles, CA, 90084-7327 | WATER/SEWAGE | $ 87.00 | | | | | | $ 100.00 |
| 1392 | 1425 HARMONY ROAD NORTH, OSHAWA, ON, L1H 7K5 | Oshawa PUC Networks Inc | 00103783-01 | 100 Simcoe Street South 0, Oshawa, ON, L1H 7M7 | ELECTRIC | $ 399.00 | LMTO-100058-012 | Liberty Mutual Insurance Co. | $ 3,075.00 | | | $ - |
| 501 | 5221 FREDERICA ST SUITE 101, OWENSBORO, KY, 42301 | Owensboro Municipal Utilities | 517725-114541 | P.O. BOX 806 0, Owensboro, KY, 42302 | WATER/SEWAGE | $ 267.00 | | | | | | $ 300.00 |
| 729 | 4100 NORTH COLLEGE AVE, FAYETTEVILLE, AR, 72703 | Ozarks Electric Cooperative | 128865001 | PO Box 22114 0, Tulsa, OK, 74121-9948 | ELECTRIC | $ 724.00 | | | | $ 5.00 | | $ 700.00 |
| 729 | 4100 NORTH COLLEGE AVE, FAYETTEVILLE, AR, 72703 | Ozarks Electric Cooperative Co | 128865001 | PO Box 22114 0, Tulsa, OK, 74121-9948 | ELECTRIC | $ 814.00 | | | | | | $ 800.00 |
| 8 | 490 LIGHTHOUSE AVE, PACIFIC GROVE, CA, 93950 | Pacific Gas & Electric | 0845058925-7 | P.O. BOX 997300 PG&E CORPORATION, Sacramento, CA, 95899-7300 | ELECTRIC | $ 771.00 | 22059181 | Liberty Mutual Insurance Co. | $ 5,080.02 | | | $ - |
| 92 | 1520 NORTH MAIN ST, SALINAS, CA, 93906 | Pacific Gas & Electric | 9336644831-9 | P.O. BOX 997300 PG&E CORPORATION, Sacramento, CA, 95899-7300 | ELECTRIC | $ 615.00 | 22059181 | Liberty Mutual Insurance Co. | $ 5,080.02 | | | $ - |
| 247 | 2003 CHESS DR, SAN MATEO, CA, 94404 | Pacific Gas & Electric | 1846270062-8 | P.O. BOX 997300 PG&E CORPORATION, Sacramento, CA, 95899-7300 | ELECTRIC | $ 918.00 | 22059181 | Liberty Mutual Insurance Co. | $ 5,080.02 | | | $ - |
| 247 | 2003 CHESS DR, SAN MATEO, CA, 94404 | Pacific Gas & Electric | 1846270062-8 | P.O. BOX 997300 PG&E CORPORATION, Sacramento, CA, 95899-7300 | GAS | $ 18.00 | | | | | | $ - |
| 250 | 1009 BLOSSOM HILL RD, SAN JOSE, CA, 95123 | Pacific Gas & Electric | 0734481970-6 | P.O. BOX 997300 PG&E CORPORATION, Sacramento, CA, 95899-7300 | ELECTRIC | $ 973.00 | 22059181 | Liberty Mutual Insurance Co. | $ 5,080.02 | | | $ - |
| 250 | 1009 BLOSSOM HILL RD, SAN JOSE, CA, 95123 | Pacific Gas & Electric | 0734481970-6 | P.O. BOX 997300 PG&E CORPORATION, Sacramento, CA, 95899-7300 | GAS | $ 22.00 | | | | | | $ - |
| 286 | 3535 GEARY BLVD, SAN FRANCISCO, CA, 94118 | Pacific Gas & Electric | 8331297834-5 | P.O. BOX 997300 PG&E CORPORATION, Sacramento, CA, 95899-7300 | ELECTRIC | $ 1,106.00 | 22059181 | Liberty Mutual Insurance Co. | $ 5,080.02 | | | $ - |
| 286 | 3535 GEARY BLVD, SAN FRANCISCO, CA, 94118 | Pacific Gas & Electric | 8331297834-5 | P.O. BOX 997300 PG&E CORPORATION, Sacramento, CA, 95899-7300 | GAS | $ 143.00 | | | | | | $ 100.00 |
| 370 | 7440 LAGUNA BLVD SUITE 102, ELK GROVE, CA, 95758 | Pacific Gas & Electric | 0350773275-2 | P.O. BOX 997300 PG&E CORPORATION, Sacramento, CA, 95899-7300 | GAS | $ 47.00 | 22059181 | Liberty Mutual Insurance Co. | $ 5,080.02 | | | $ - |
| 374 | 20610 STEVENS CREEK BLVD, CUPERTINO, CA, 95014 | Pacific Gas & Electric | 3406968145-9 | P.O. BOX 997300 PG&E CORPORATION, Sacramento, CA, 95899-7300 | ELECTRIC | $ 1,346.00 | 22059181 | Liberty Mutual Insurance Co. | $ 5,080.02 | | | $ - |
| 439 | 7457 N BLACKSTONE AVE, FRESNO, CA, 93720 | Pacific Gas & Electric | 6099015939-8 | P.O. BOX 997300 PG&E CORPORATION, Sacramento, CA, 95899-7300 | ELECTRIC | $ 1,062.00 | 22059181 | Liberty Mutual Insurance Co. | $ 5,080.02 | | | $ - |
| 439 | 7457 N BLACKSTONE AVE, FRESNO, CA, 93720 | Pacific Gas & Electric | 6099015939-8 | P.O. BOX 997300 PG&E CORPORATION, Sacramento, CA, 95899-7300 | GAS | $ 14.00 | | | | | | $ - |
| 450 | 4976 DUBLIN BLVD, DUBLIN, CA, 94568 | Pacific Gas & Electric | 9111352089-3 | P.O. BOX 997300 PG&E CORPORATION, Sacramento, CA, 95899-7300 | ELECTRIC | $ 1,410.00 | 22059181 | Liberty Mutual Insurance Co. | $ 5,080.02 | | | $ - |
| 450 | 4976 DUBLIN BLVD, DUBLIN, CA, 94568 | Pacific Gas & Electric | 9111352089-3 | P.O. BOX 997300 PG&E CORPORATION, Sacramento, CA, 95899-7300 | GAS | $ 15.00 | | | | | | $ - |
| 485 | 101 COLMA BLVD, COLMA, CA, 94014 | Pacific Gas & Electric | 5157249782-7 | P.O. BOX 997300 PG&E CORPORATION, Sacramento, CA, 95899-7300 | ELECTRIC | $ 625.00 | 22059181 | Liberty Mutual Insurance Co. | $ 5,080.02 | | | $ - |
| 642 | 39198 FREMONT BLVD. THE HUB, FREMONT, CA, 94538 | Pacific Gas & Electric | 9378276033-9 | P.O. BOX 997300 PG&E CORPORATION, Sacramento, CA, 95899-7300 | ELECTRIC | $ 1,162.00 | 22059181 | Liberty Mutual Insurance Co. | $ 5,080.02 | | | $ - |
| 642 | 39198 FREMONT BLVD. THE HUB, FREMONT, CA, 94538 | Pacific Gas & Electric | 9378276033-9 | P.O. BOX 997300 PG&E CORPORATION, Sacramento, CA, 95899-7300 | GAS | $ 9.00 | | | | | | $ - |
| 674 | 1931 EAST 20TH ST, CHICO, CA, 95928 | Pacific Gas & Electric | 4711212143-0 | P.O. BOX 997300 PG&E CORPORATION, Sacramento, CA, 95899-7300 | ELECTRIC | $ 1,120.00 | 22059181 | Liberty Mutual Insurance Co. | $ 5,080.02 | | | $ - |
| 705 | 3800 MALL VIEW RD SUITE 300, BAKERSFIELD, CA, 93306 | Pacific Gas & Electric | 2123860070-0 | P.O. BOX 997300 PG&E CORPORATION, Sacramento, CA, 95899-7300 | ELECTRIC | $ 978.00 | 22059181 | Liberty Mutual Insurance Co. | $ 5,080.02 | | | $ - |
| 709 | 2716 SANTA ROSA AVE, SANTA ROSA, CA, 95407 | Pacific Gas & Electric | 1219247169-1 | P.O. BOX 997300 PG&E CORPORATION, Sacramento, CA, 95899-7300 | ELECTRIC | $ 1,090.00 | 22059181 | Liberty Mutual Insurance Co. | $ 5,080.02 | | | $ - |
| 709 | 2716 SANTA ROSA AVE, SANTA ROSA, CA, 95407 | Pacific Gas & Electric | 1219247169-1 | P.O. BOX 997300 PG&E CORPORATION, Sacramento, CA, 95899-7300 | GAS | $ 54.00 | | | | | | $ 100.00 |
| 781 | 230 EAST BETTERAVIA RD, SANTA MARIA, CA, 93455 | Pacific Gas & Electric | 8922135810-7 | P.O. BOX 997300 PG&E CORPORATION, Sacramento, CA, 95899-7300 | ELECTRIC | $ 536.00 | 22059181 | Liberty Mutual Insurance Co. | $ 5,080.02 | $ 420.00 | | $ - |
| 813 | 1055 SHAW AVE, CLOVIS, CA, 93612 | Pacific Gas & Electric | 6223263650-6 | P.O. BOX 997300 PG&E CORPORATION, Sacramento, CA, 95899-7300 | ELECTRIC | $ 978.00 | 22059181 | Liberty Mutual Insurance Co. | $ 5,080.02 | | | $ - |
| 813 | 1055 SHAW AVE, CLOVIS, CA, 93612 | Pacific Gas & Electric | 6223263650-6 | P.O. BOX 997300 PG&E CORPORATION, Sacramento, CA, 95899-7300 | GAS | $ 37.00 | | | | | | $ - |
| 1022 | 1101 GALLERIA BLVD, ROSEVILLE, CA, 95678 | Pacific Gas & Electric | 0251621863-9 | P.O. BOX 997300 PG&E CORPORATION, Sacramento, CA, 95899-7300 | ELECTRIC | $ 26.00 | 22059181 | Liberty Mutual Insurance Co. | $ 5,080.02 | | | $ - |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1026 | 2775 E BIDWELL ST SUITE 100, FOLSOM, CA, 95630 | Pacific Gas & Electric | 5310878904-0 | P.O. BOX 997300 PG&E CORPORATION, Sacramento, CA, 95899-7300 | GAS | $      28.00 | 22059181 | Liberty Mutual Insurance Co. | $      5,080.02 | | | $      - |
| 1047 | 2169 THEATER DR, PASO ROBLES, CA, 93446 | Pacific Gas & Electric | 2297994901-7 | P.O. BOX 997300 PG&E CORPORATION, Sacramento, CA, 95899-7300 | ELECTRIC | $      875.00 | 22059181 | Liberty Mutual Insurance Co. | $      5,080.02 | | | $      - |
| 1132 | 2070 HARBISON DRIVE, VACAVILLE, CA, 95687 | Pacific Gas & Electric | 6088428082-1 | P.O. BOX 997300 PG&E CORPORATION, Sacramento, CA, 95899-7300 | ELECTRIC | $      1,565.00 | 22059181 | Liberty Mutual Insurance Co. | $      5,080.02 | | | $      - |
| 1153 | 2901 COUNTRYSIDE DRIVE, TURLOCK, CA, 95380 | Pacific Gas & Electric | 5723258467-2 | P.O. BOX 997300 PG&E CORPORATION, Sacramento, CA, 95899-7300 | GAS | $      4.00 | 22059181 | Liberty Mutual Insurance Co. | $      5,080.02 | | | $      - |
| 1167 | 9030 ROSEDALE HWY, BAKERSFIELD, CA, 93312 | Pacific Gas & Electric | 5023010045-0 | P.O. BOX 997300 PG&E CORPORATION, Sacramento, CA, 95899-7300 | ELECTRIC | $      1,221.00 | 22059181 | Liberty Mutual Insurance Co. | $      5,080.02 | | | $      - |
| 1169 | 636 BLOSSOM HILL RD, LOS GATOS, CA, 95032 | Pacific Gas & Electric | 1508478603-5 | P.O. BOX 997300 PG&E CORPORATION, Sacramento, CA, 95899-7300 | ELECTRIC | $      1,042.00 | 22059181 | Liberty Mutual Insurance Co. | $      5,080.02 | | | $      - |
| 1169 | 636 BLOSSOM HILL RD, LOS GATOS, CA, 95032 | Pacific Gas & Electric | 1508478603-5 | P.O. BOX 997300 PG&E CORPORATION, Sacramento, CA, 95899-7300 | GAS | $      9.00 | | | | | | |
| 1173 | 3825 CLARES STREET, CAPITOLA, CA, 95010 | Pacific Gas & Electric | 5099983142-8 | P.O. BOX 997300 PG&E CORPORATION, Sacramento, CA, 95899-7300 | ELECTRIC | $      1,107.00 | 22059181 | Liberty Mutual Insurance Co. | $      5,080.02 | | | $      - |
| 1173 | 3825 CLARES STREET, CAPITOLA, CA, 95010 | Pacific Gas & Electric | 5099983142-8 | P.O. BOX 997300 PG&E CORPORATION, Sacramento, CA, 95899-7300 | GAS | $      6.00 | | | | | | |
| 1179 | 1120 HILLTOP DRIVE, REDDING, CA, 96003 | Pacific Gas & Electric | 2804751579-7 | P.O. BOX 997300 PG&E CORPORATION, Sacramento, CA, 95899-7300 | GAS | $      62.00 | 22059181 | Liberty Mutual Insurance Co. | $      5,080.02 | | | $      - |
| 1186 | 108 VINTAGE WAY B-1, NOVATO, CA, 94945 | Pacific Gas & Electric | 8013559132-1 | P.O. BOX 997300 PG&E CORPORATION, Sacramento, CA, 95899-7300 | ELECTRIC | $      1,642.00 | 22059181 | Liberty Mutual Insurance Co. | $      5,080.02 | | | $      - |
| 1195 | 3801 PELANDALE AVE #F-1, MODESTO, CA, 95356 | Pacific Gas & Electric | 8511961862-8 | P.O. BOX 997300 PG&E CORPORATION, Sacramento, CA, 95899-7300 | GAS | $      24.00 | 22059181 | Liberty Mutual Insurance Co. | $      5,080.02 | | | $      - |
| 1245 | 760 W HAMMER LANE, STOCKTON, CA, 95210 | Pacific Gas & Electric | 1919945263-2 | P.O. BOX 997300 PG&E CORPORATION, Sacramento, CA, 95899-7300 | ELECTRIC | $      1,401.00 | 22059181 | Liberty Mutual Insurance Co. | $      5,080.02 | | | $      - |
| 1304 | 5739 LONE TREE WAY, ANTIOCH, CA, 94531 | Pacific Gas & Electric | 3016719258-9 | P.O. BOX 997300 PG&E CORPORATION, Sacramento, CA, 95899-7300 | ELECTRIC | $      1,365.00 | 22059181 | Liberty Mutual Insurance Co. | $      5,080.02 | | | $      - |
| 1312 | 6835 CAMINO ARROYO, GILROY, CA, 95020 | Pacific Gas & Electric | 7039143152-8 | P.O. BOX 997300 PG&E CORPORATION, Sacramento, CA, 95899-7300 | ELECTRIC | $      1,138.00 | 22059181 | Liberty Mutual Insurance Co. | $      5,080.02 | | | $      - |
| 1325 | 1778 W OLIVE AVE, MERCED, CA, 95348 | Pacific Gas & Electric | 5320246018-3 | P.O. BOX 997300 PG&E CORPORATION, Sacramento, CA, 95899-7300 | GAS | $      20.00 | 22059181 | Liberty Mutual Insurance Co. | $      5,080.02 | | | $      - |
| 1371 | 285 COMMERCE AVENUE, MANTECA, CA, 95336 | Pacific Gas & Electric | 1599100876-2 | P.O. BOX 997300 PG&E CORPORATION, Sacramento, CA, 95899-7300 | ELECTRIC | $      991.00 | 22059181 | Liberty Mutual Insurance Co. | $      5,080.02 | | | $      - |
| 1476 | 1064 HARTER ROAD, YUBA CITY, CA, 95993 | Pacific Gas & Electric | 2094819295-8 | P.O. BOX 997300 PG&E CORPORATION, Sacramento, CA, 95899-7300 | GAS | $      874.00 | 22059181 | Liberty Mutual Insurance Co. | $      5,080.02 | | | $      - |
| 1531 | 1379 S. LOWER SACRAMENTO RD SUITE 503, LODI, CA, 95242 | Pacific Gas & Electric | 7843949195-8 | P.O. BOX 997300 PG&E CORPORATION, Sacramento, CA, 95899-7300 | GAS | $      39.00 | 22059181 | Liberty Mutual Insurance Co. | $      5,080.02 | | | $      - |
| 1554 | 1975 DIAMOND BOULEVARD SUITE F10, CONCORD, CA, 94520 | Pacific Gas & Electric | 7258241586-4 | P.O. BOX 997300 PG&E CORPORATION, Sacramento, CA, 95899-7300 | ELECTRIC | $      1,116.00 | 22059181 | Liberty Mutual Insurance Co. | $      5,080.02 | | | $      - |
| 1585 | 1087 EL CAMINO REAL UNIT E, REDWOOD CITY, CA, 94063 | Pacific Gas & Electric | 3737985838-6 | P.O. BOX 997300 PG&E CORPORATION, Sacramento, CA, 95899-7300 | ELECTRIC | $      1,671.00 | 22059181 | Liberty Mutual Insurance Co. | $      5,080.02 | | | $      - |
| 1597 | 901 RANCHO PKWY, ARROYO GRANDE, CA, 93420 | Pacific Gas & Electric | 5110907144-2 | P.O. BOX 997300 PG&E CORPORATION, Sacramento, CA, 95899-7300 | ELECTRIC | $      1,146.00 | 22059181 | Liberty Mutual Insurance Co. | $      5,080.02 | | | $      - |
| 1601 | 1902 MT. DIABLO BLVD., WALNUT CREEK, CA, 94596 | Pacific Gas & Electric | 9744335634-6 | P.O. BOX 997300 PG&E CORPORATION, Sacramento, CA, 95899-7300 | ELECTRIC | $      1,486.00 | 22059181 | Liberty Mutual Insurance Co. | $      5,080.02 | | | $      - |
| 1605 | 409 3RD STREET, SAN RAFAEL, CA, 94901 | Pacific Gas & Electric | 7637774984-1 | P.O. BOX 997300 PG&E CORPORATION, Sacramento, CA, 95899-7300 | ELECTRIC | $      1,029.00 | 22059181 | Liberty Mutual Insurance Co. | $      5,080.02 | | | $      - |
| 1606 | 3900 BEL AIRE PLZ. STE.A, NAPA, CA, 94558 | Pacific Gas & Electric | 0938716944-5 | P.O. BOX 997300 PG&E CORPORATION, Sacramento, CA, 95899-7300 | ELECTRIC | $      1,270.00 | 22059181 | Liberty Mutual Insurance Co. | $      5,080.02 | | | $      - |
| 1628 | 1874 ARDEN WAY, SACRAMENTO, CA, 95815 | Pacific Gas & Electric | 7076277569-3 | P.O. BOX 997300 PG&E CORPORATION, Sacramento, CA, 95899-7300 | GAS | $      13.00 | 22059181 | Liberty Mutual Insurance Co. | $      5,080.02 | | | $      - |
| 15 | 3425 CRATER LAKE HWY, MEDFORD, OR, 97504 | Pacific Power-Rocky Mountain P | 46868711-001 4 | PO Box 26000 0, Portland, OR, 97256-0001 | ELECTRIC | $      471.00 | | | | | | $      500.00 |
| 408 | 6535 LANDMARK DRIVE, PARK CITY, UT, 84098 | Pacific Power-Rocky Mountain P | 46868711-004 8 | PO Box 26000 0, Portland, OR, 97256-0001 | ELECTRIC | $      285.00 | | | | | | $      300.00 |
| 433 | 4850 HIGHLAND DR, SALT LAKE CITY, UT, 84117 | Pacific Power-Rocky Mountain P | 18437686-002 1 | PO Box 26000 0, Portland, OR, 97256-0001 | GAS | $      367.00 | | | | | | $      400.00 |
| 715 | 102 WEST 10600 SOUTH ST, SANDY, UT, 84070 | Pacific Power-Rocky Mountain P | 18437686-003 9 | PO Box 26000 0, Portland, OR, 97256-0001 | ELECTRIC | $      486.00 | | | | | | $      500.00 |
| 1220 | 1087 W RIVERDALE ROAD, RIVERDALE, UT, 84405 | Pacific Power-Rocky Mountain P | 78791179-001 4 | PO Box 26000 0, Portland, OR, 97256-0001 | ELECTRIC | $      434.00 | | | | | | $      400.00 |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1402 | 2620 NE HWY 20 SUITE 200, BEND, OR, 97701 | Pacific Power-Rocky Mountain P | 18437686-001 3 | PO Box 26000 0, Portland, OR, 97256-0001 | GAS | $ 375.00 | | | | | | $ 400.00 |
| 1481 | 2507 MAIN STREET, UNION GAP, WA, 98903 | Pacific Power-Rocky Mountain P | 18437686-010 4 | PO Box 26000 0, Portland, OR, 97256-0001 | ELECTRIC | $ 412.00 | | | | | | $ 400.00 |
| 1482 | 780 NW GARDEN VALLEY BLVD SUITE 200, ROSEBURG, OR, 97471 | Pacific Power-Rocky Mountain P | 18437686-008 8 | PO Box 26000 0, Portland, OR, 97256-0001 | ELECTRIC | $ 467.00 | | | | | | $ 500.00 |
| 1493 | 120 NORTH FRONTAGE ROAD, CENTERVILLE, UT, 84014 | Pacific Power-Rocky Mountain P | 18437686-0096 | PO Box 26000 0, Portland, OR, 97256-0001 | ELECTRIC | $ 583.00 | | | | | | $ 600.00 |
| 1667 | 374 E. UNIVERSITY PKWY, OREM, UT, 84058 | Pacific Power-Rocky Mountain P | 18437686-011 2 | PO Box 26000 0, Portland, OR, 97256-0001 | ELECTRIC | $ 473.00 | | | | | | $ 500.00 |
| 1676 | 555 NEWPORT RD, CASPER, WY, 82609 | Pacific Power-Rocky Mountain P | 07981230-001 4 | PO Box 26000 0, Portland, OR, 97256-0001 | ELECTRIC | $ 442.00 | | | | | | $ 400.00 |
| 1163 | 9820 MISSION GORGE ROAD, SANTEE, CA, 92071 | Padre Dam Municipal Water Dist | 026817-20910441 | PO Box 6900 0, Artesia, CA, 90702-6900 | WATER/SEWAGE | $ 109.00 | | | | | | $ 100.00 |
| 561 | 3021 NEW HOLT ROAD KENTUCKY OAKS MALL, PADUCAH, KY, 42001 | Paducah Power System | 14386001 | P.O. Box 180 0, Paducah, KY, 42002 | ELECTRIC | $ 1,163.00 | | | | | | $ 1,200.00 |
| 561 | 3021 NEW HOLT ROAD KENTUCKY OAKS MALL, PADUCAH, KY, 42001 | Paducah Water Works | 044643-000 | P.O. Box 2477 0, Paducah, KY, 42002 | WATER/SEWAGE | $ 232.00 | | | | | | $ 200.00 |
| 757 | 2065S LYONS RD, BOCA RATON, FL, 33434 | Palm Beach County Water Utilit | 1000125714 | P.O. Box 24740 0, West Palm Beach, FL, 33416-4740 | WATER/SEWAGE | $ 37.00 | | | | | | $ - |
| 1113 | 82 E LANCASTER AVE STORE 2A, PAOLI, PA, 19301 | Paoli Shop Ctr LP, Phase II | ems 0740-202011 | 1301 Lancaster Ave C/O Brandolini Mgmt, Berwyn, PA, 19312 | ELECTRIC | $ 482.00 | | | | | | $ 500.00 |
| 1113 | 82 E LANCASTER AVE STORE 2A, PAOLI, PA, 19301 | Paoli Shop Ctr LP, Phase II | ems 0740-202011 | 1301 Lancaster Ave C/O Brandolini Mgmt, Berwyn, PA, 19312 | WATER/SEWAGE | $ 30.00 | | | | | | $ - |
| 1508 | 364 ROUTE 3 WEST, CLIFTON, NJ, 7014 | Passaic Valley Water Commissio | 0206323159190 | 1525 Main Ave 0, CLIFTON, NJ, 07101 | WATER/SEWAGE | $ 68.00 | | | | | | $ 100.00 |
| 791 | 150 MALL RD, BARBOURSVILLE, WV, 25504 | Pea Ridge Public Serv Dist | 301742 | P.O. Box 86 0, Barboursville, WV, 25504 | WATER/SEWAGE | $ 6.00 | | | | | | $ - |
| 204 | 1000 TURTLE CREEK DR SUITE 4, HATTIESBURG, MS, 39402 | Pearl River Valley EPA | 92050-001 | P.O. Box 1217 0, Columbia, MS, 39429-1217 | ELECTRIC | $ 752.00 | | | | $ 20.00 | | $ 700.00 |
| 22 | 140 ALLENDALE RD COURTSIDE SQ SUITE 100, KING OF PRUSSIA, PA, 19406 | PECO/37629 | 20761-67034 | PO BOX 37629 Payment Processing, Philadelphia, PA, 19101 | ELECTRIC | $ 557.00 | 22220699 | Liberty Mutual Insurance Co. | $ 1,651.00 | | | $ - |
| 63 | 630 COMMERCE BLVD, FAIRLESS HILLS, PA, 19030 | PECO/37629 | 24269-00202 | PO BOX 37629 Payment Processing, Philadelphia, PA, 19101 | ELECTRIC | $ 551.00 | | | | | | $ 600.00 |
| 580 | 1134 EASTON RD, WILLOW GROVE, PA, 19090 | PECO/37629 | 76462-00109 | PO BOX 37629 Payment Processing, Philadelphia, PA, 19101 | ELECTRIC | $ 460.00 | | | | | | $ 500.00 |
| 794 | 801 HORSHAM RD P O BOX 428, MONTGOMERYVILLE, PA, 18936 | PECO/37629 | 79524-01000 | PO BOX 37629 Payment Processing, Philadelphia, PA, 19101 | ELECTRIC | $ 454.00 | 22220699 | Liberty Mutual Insurance Co. | $ 1,651.00 | | | $ - |
| 1048 | 287 MAIN ST, EXTON, PA, 19341 | PECO/37629 | 51242-00804 | PO BOX 37629 Payment Processing, Philadelphia, PA, 19101 | ELECTRIC | $ 616.00 | 22220699 | Liberty Mutual Insurance Co. | $ 1,651.00 | | | $ - |
| 1056 | 975 BALTIMORE PIKE, GLEN MILLS, PA, 19342 | PECO/37629 | 71245-00907 | PO BOX 37629 Payment Processing, Philadelphia, PA, 19101 | GAS | $ 519.00 | 22220699 | Liberty Mutual Insurance Co. | $ 1,651.00 | | | $ - |
| 1113 | 82 E LANCASTER AVE STORE 2A, PAOLI, PA, 19301 | PECO/37629 | 63604-00909 | PO BOX 37629 Payment Processing, Philadelphia, PA, 19101 | GAS | $ 195.00 | | | | | | $ 200.00 |
| 1251 | 120 EAST STREET ROAD, FEASTERVILLE, PA, 19053 | PECO/37629 | 36694-00602 | PO BOX 37629 Payment Processing, Philadelphia, PA, 19101 | ELECTRIC | $ 530.00 | 22220699 | Liberty Mutual Insurance Co. | $ 1,651.00 | | | $ - |
| 1318 | 1014 BALTIMORE PIKE, SPRINGFIELD, PA, 19064 | PECO/37629 | 31047-01107 | PO BOX 37629 Payment Processing, Philadelphia, PA, 19101 | ELECTRIC | $ 503.00 | 22220699 | Liberty Mutual Insurance Co. | $ 1,651.00 | | | $ - |
| 1318 | 1014 BALTIMORE PIKE, SPRINGFIELD, PA, 19064 | PECO/37629 | 31047-01107 | PO BOX 37629 Payment Processing, Philadelphia, PA, 19101 | GAS | $ 132.00 | 22220699 | Liberty Mutual Insurance Co. | $ 1,651.00 | | | $ - |
| 1461 | 2310 S CHRISTOPHER COLUMBUS, PHILADELPHIA, PA, 19148 | PECO/37629 | 34381-01409 | PO BOX 37629 Payment Processing, Philadelphia, PA, 19101 | ELECTRIC | $ 651.00 | | | | | | $ 700.00 |
| 1485 | 2807 SOUTH EAGLE ROAD, NEWTOWN, PA, 18940 | PECO/37629 | 89173-00601 | PO BOX 37629 Payment Processing, Philadelphia, PA, 19101 | ELECTRIC | $ 571.00 | 22220699 | Liberty Mutual Insurance Co. | $ 1,651.00 | | | $ - |
| 1552 | 351 W. SCHUYLKILL RD STE. A-1, POTTSTOWN, PA, 19465 | PECO/37629 | 01415-01701 | PO BOX 37629 Payment Processing, Philadelphia, PA, 19101 | GAS | $ 110.00 | 22220699 | Liberty Mutual Insurance Co. | $ 1,651.00 | | | $ - |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 354 | 2800 OLD RTE 220 PLANK RD COMMONS OUT PARCEL #4, ALTOONA, PA, 16601 | Penelec/3687 | 100 010 083 978 | P.O. Box 3687 @ FirstEnergy Corp., Akron, OH, 44309-3687 | ELECTRIC | $    384.00 | | | | | | $    400.00 |
| 871 | 5666 PEACH ST, ERIE, PA, 16509 | Penelec/3687 | 10 00 05 0799 3 2 | P.O. Box 3687 @ FirstEnergy Corp., Akron, OH, 44309-3687 | ELECTRIC | $    312.00 | | | | | | $    300.00 |
| 1150 | 5160 BORGEN BLVD, GIG HARBOR, WA, 98332 | Peninsula Light Company | 0617541029446 | 13315 Goodnough Dr NW 0, Gig Harbor, WA, 98332-8640 | ELECTRIC | $    264.00 | | | | | | $    300.00 |
| 636 | 20267 RTE 19 N, CRANBERRY TOWNSHIP, PA, 16066 | Penn Power | 110 005 522 922 | P.O. Box 3687 @ FirstEnergy Corporation, Akron, OH, 44309-3687 | ELECTRIC | $    722.00 | | | | | | $    700.00 |
| 836 | 2 NORTHWEST BLVD, NASHUA, NH, 3063 | Pennichuck Water Works, Inc. | 100021343-28422 | PO BOX 1947 0, MERRIMACK, NH, 03054-1947 | WATER/SEWAGE | $    82.00 | | | | | | $    100.00 |
| 1552 | 351 W. SCHUYLKILL RD STE. A-1, POTTSTOWN, PA, 19465 | Pennmark Coventry Holdings LLC | 04-451 | 1000 Germantown Pike A-2 0, Plymouth Meeting, PA, 19462 | ELECTRIC | $    453.00 | | | | | | $    500.00 |
| 1665 | 1574 N KINGSBURY ST UNIT A, CHICAGO, IL, 60642 | Peoples Gas | 0600687593-00002 | PO Box 2968 0, Milwaukee, WI, 53201-2968 | GAS | $    202.00 | | | | | | $    200.00 |
| 11 | 5129 ROUTE 30, GREENSBURG, PA, 15601 | Peoples/644760 | 200003994544 | PO Box 644760 0, Pittsburgh, PA, 15264-4760 | GAS | $    83.00 | 6403748 | Safeco Ins. Co. of Am. | $    1,557.67 | | | $    - |
| 160 | 4201 WM PENN HWY, MONROEVILLE, PA, 15146 | Peoples/644760 | 200003994668 | PO Box 644760 0, Pittsburgh, PA, 15264-4760 | GAS | $    51.00 | 6403748 | Safeco Ins. Co. of Am. | $    1,557.67 | | | $    - |
| 354 | 2800 OLD RTE 220 PLANK RD COMMONS OUT PARCEL #4, ALTOONA, PA, 16601 | Peoples/644760 | 200003994619 | PO Box 644760 0, Pittsburgh, PA, 15264-4760 | GAS | $    134.00 | 6403748 | Safeco Ins. Co. of Am. | $    1,557.67 | | | $    - |
| 821 | 843 FREEPORT RD, PITTSBURGH, PA, 15238 | Peoples/644760 | 200007971175 | PO Box 644760 0, Pittsburgh, PA, 15264-4760 | GAS | $    127.00 | | | | | | $    100.00 |
| 1058 | 7219 B MCKNIGHT RD, PITTSBURGH, PA, 15237 | Peoples/644760 | 200008647725 | PO Box 644760 0, Pittsburgh, PA, 15264-4760 | GAS | $    111.00 | | | | | | $    100.00 |
| 509 | 30 GRAND CORNER AVENUE, GAITHERSBURG, MD, 20878 | PEPCO (Potomac Electric Power | 55018747984 | PO Box 13608 0, Philadelphia, PA, 19101-3608 | ELECTRIC | $    547.00 | 22222300 | Liberty Mutual Insurance Co. | $    2,300.00 | | | $    - |
| 1637 | 12137 ROCKVILLE PIKE B, ROCKVILLE, MD, 20852 | PEPCO (Potomac Electric Power | 55023301579 | PO Box 13608 0, Philadelphia, PA, 19101-3608 | ELECTRIC | $    1,070.00 | | | | | | $    1,100.00 |
| 1461 | 2310 S CHRISTOPHER COLUMBUS, PHILADELPHIA, PA, 19148 | Philadelphia Gas Works | 0930921255 | PO BOX 11700 0, Newark, NJ, 07101-4700 | GAS | $    102.00 | | | | | | $    100.00 |
| 108 | 1761 GALLERIA BLVD, FRANKLIN, TN, 37067 | Piedmont Natural Gas | 7000099266001 | PO Box 1246 @ Piedmont Natural Gas Company, Charlotte, NC, 28201-1246 | GAS | $    53.00 | | | | | | $    100.00 |
| 197 | 575 CROSS CREEK MALL, FAYETTEVILLE, NC, 28303 | Piedmont Natural Gas | 1002079164001 | PO Box 1246 @ Piedmont Natural Gas Company, Charlotte, NC, 28201-1246 | GAS | $    26.00 | | | | | | $    - |
| 224 | 2033 S GLENBURNIE RD, NEW BERN, NC, 28562 | Piedmont Natural Gas | 9002125537001 | PO Box 1246 @ Piedmont Natural Gas Company, Charlotte, NC, 28201-1246 | GAS | $    21.00 | | | | | | $    - |
| 429 | 3741 OLEANDER DR, WILMINGTON, NC, 28403 | Piedmont Natural Gas | 6002079165001 | PO Box 1246 @ Piedmont Natural Gas Company, Charlotte, NC, 28201-1246 | GAS | $    16.00 | | | | | | $    - |
| 670 | 1026 HANES MALL BLVD, WINSTON-SALEM, NC, 27103 | Piedmont Natural Gas | 7001176277001 | PO Box 1246 @ Piedmont Natural Gas Company, Charlotte, NC, 28201-1246 | GAS | $    77.00 | | | | | | $    100.00 |
| 1110 | 2315 MATTHEWS TOWNSHIP PARKWAY, MATTHEWS, NC, 28105 | Piedmont Natural Gas | 5001655388001 | PO Box 1246 @ Piedmont Natural Gas Company, Charlotte, NC, 28201-1246 | GAS | $    93.00 | | | | | | $    100.00 |
| 1128 | 1844 CATAWBA VALLEY BLVD SE, HICKORY, NC, 28602 | Piedmont Natural Gas | 7000785152003 | PO Box 1246 @ Piedmont Natural Gas Company, Charlotte, NC, 28201-1246 | GAS | $    44.00 | | | | | | $    - |
| 1161 | 6885 MAIN STREET, WILMINGTON, NC, 28405 | Piedmont Natural Gas | 3002223979001 | PO Box 1246 @ Piedmont Natural Gas Company, Charlotte, NC, 28201-1246 | GAS | $    25.00 | | | | | | $    - |
| 1165 | 8805 TOWNLEY ROAD, HUNTERSVILLE, NC, 28078 | Piedmont Natural Gas | 8001693649001 | PO Box 1246 @ Piedmont Natural Gas Company, Charlotte, NC, 28201-1246 | GAS | $    44.00 | | | | | | $    - |
| 1193 | 5335 BALLANTYNE COMMONS PKWY SUITE F, CHARLOTTE, NC, 28277 | Piedmont Natural Gas | 5001781573003 | PO Box 1246 @ Piedmont Natural Gas Company, Charlotte, NC, 28201-1246 | GAS | $    59.00 | | | | | | $    100.00 |
| 1219 | 3116 NORTHLINE AVE, GREENSBORO, NC, 27408 | Piedmont Natural Gas | 3001703987001 | PO Box 1246 @ Piedmont Natural Gas Company, Charlotte, NC, 28201-1246 | GAS | $    43.00 | | | | | | $    - |
| 1222 | 1210-C BRIDFORD PARKWAY, GREENSBORO, NC, 27407 | Piedmont Natural Gas | 3001703987002 | PO Box 1246 @ Piedmont Natural Gas Company, Charlotte, NC, 28201-1246 | GAS | $    23.00 | | | | | | $    - |
| 1295 | 120 DORMAN CENTRE DRIVE SUITE 120-B, SPARTANBURG, SC, 29301 | Piedmont Natural Gas | 1001808577001 | PO Box 1246 @ Piedmont Natural Gas Company, Charlotte, NC, 28201-1246 | GAS | $    31.00 | | | | | | $    - |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1334 | 120 STATION DRIVE, ANDERSON, SC, 29621 | Piedmont Natural Gas | 7000744233002 | PO Box 1246 @ Piedmont Natural Gas Company, Charlotte, NC, 28201-1246 | GAS | $    21.00 | | | | | | $    - |
| 1571 | 1389 BOONE STATION DRIVE, BURLINGTON, NC, 27215 | Piedmont Natural Gas | 3001437585003 | PO Box 1246 @ Piedmont Natural Gas Company, Charlotte, NC, 28201-1246 | GAS | $    40.00 | | | | | | $    - |
| 1623 | 600 S MT. JULIET ROAD SUITE #104, MT. JULIET, TN, 37122 | Piedmont Natural Gas | 3001703987003 | PO Box 1246 @ Piedmont Natural Gas Company, Charlotte, NC, 28201-1246 | GAS | $    68.00 | | | | | | $    100.00 |
| 1656 | 13540 HOOVER CREEK BLVD. # 200, CHARLOTTE, NC, 28273 | Piedmont Natural Gas | 8003593880001 | PO Box 1246 @ Piedmont Natural Gas Company, Charlotte, NC, 28201-1246 | GAS | $    42.00 | | | | | | $    - |
| 1664 | 1025 WOODRUFF RD F105, GREENVILLE, SC, 29607 | Piedmont Natural Gas | 3003615523001 | PO Box 1246 @ Piedmont Natural Gas Company, Charlotte, NC, 28201-1246 | GAS | $    26.00 | | | | | | $    - |
| 439 | 7457 N BLACKSTONE AVE, FRESNO, CA, 93720 | Pinedale County Water District | 414400 | 480 West Birch Street 0, Pinedale, CA, 93650 | WATER/SEWAGE | $    39.00 | | | | | | $    - |
| 421 | 2351 101ST STREET, LARGO, FL, 33771 | Pinellas County, FL-Utilities | 100111246102 | P.O. Box 1780 0, Clearwater, FL, 33757-1780 | WATER/SEWAGE | $    19.00 | | | | $    51.01 | | $    - |
| 487 | 31650 U S HWY 19 N, PALM HARBOR, FL, 34684 | Pinellas County, FL-Utilities | 100101390801 | P.O. Box 1780 0, Clearwater, FL, 33757-1780 | WATER/SEWAGE | $    51.00 | | | | | | $    100.00 |
| 855 | 3909 ALPINE AVE NW, COMSTOCK PARK, MI, 49321 | Plainfield Charter Township | 010792 | 6161 BELMONT AVE Water & Sewer Department, BELMONT, MI, 49306 | WATER/SEWAGE | $    20.00 | | | | | | $    - |
| 1387 | 14105 WEST COLFAX DRIVE, LAKEWOOD, CO, 80401 | Pleasant View Water and Sanita | 1-11293-00 | 955 Moss 0, Golden, CO, 80401 | WATER/SEWAGE | $    128.00 | | | | | | $    100.00 |
| 206 | 6670 INDIAN SCHOOL RD NE, ALBUQUERQUE, NM, 87110 | PNM | 015340502-0237592-4 | PO BOX 27900 0, Albuquerque, NM, 87125-7900 | ELECTRIC | $    599.00 | | | | | | $    600.00 |
| 334 | 10010 COORS BLVD NW, ALBUQUERQUE, NM, 87114 | PNM | 031250701-0375557-8 | PO BOX 27900 0, Albuquerque, NM, 87125-7900 | ELECTRIC | $    732.00 | | | | | | $    700.00 |
| 337 | 4056 CERRILLOS SUITE A, SANTA FE, NM, 87507 | PNM | 043313402-0470239-8 | PO BOX 27900 0, Albuquerque, NM, 87125-7900 | ELECTRIC | $    364.00 | | | | | | $    400.00 |
| 264 | 470 NW EASTMAN PKWY, GRESHAM, OR, 97030 | Portland General Electric (PGE | 9243510000 | PO Box 4438 0, Portland, OR, 97208-4438 | ELECTRIC | $    413.00 | | | | | | $    400.00 |
| 422 | 11211 SE 82ND AVE, HAPPY VALLEY, OR, 97086 | Portland General Electric (PGE | 0583450000 | PO Box 4438 0, Portland, OR, 97208-4438 | ELECTRIC | $    326.00 | | | | | | $    300.00 |
| 581 | 1800 N. TOMAHAWK ISLAND DR., PORTLAND, OR, 97217 | Portland General Electric (PGE | 5455870000 | PO Box 4438 0, Portland, OR, 97208-4438 | ELECTRIC | $    491.00 | | | | | | $    500.00 |
| 816 | 2483 NW 185TH AVE, HILLSBORO, OR, 97124 | Portland General Electric (PGE | 1036760000 | PO Box 4438 0, Portland, OR, 97208-4438 | ELECTRIC | $    457.00 | | | | | | $    500.00 |
| 1159 | 803 LANCASTER DR NE, SALEM, OR, 97301 | Portland General Electric (PGE | 2832440000 | PO Box 4438 0, Portland, OR, 97208-4438 | ELECTRIC | $    510.00 | | | | | | $    500.00 |
| 1428 | 8315 SW JACK BURNS BLVD SUITE A, WILSONVILLE, OR, 97070 | Portland General Electric (PGE | 9960480000 | PO Box 4438 0, Portland, OR, 97208-4438 | ELECTRIC | $    448.00 | | | | | | $    400.00 |
| 1689 | 10154 SW WASHINGTON SQUARE RD, TIGARD, OR, 97223 | Portland General Electric (PGE | 7700520000 | PO Box 4438 0, Portland, OR, 97208-4438 | ELECTRIC | $    469.00 | | | | | | $    500.00 |
| 1636 | 368 MAINE MALL RD, SOUTH PORTLAND, ME, 4106 | Portland Water District - ME | 180181-03 | P.O. Box 6800 0, Lewiston, ME, 04243-6800 | WATER/SEWAGE | $    26.00 | | | | | | $    - |
| 424 | 17730 GARLAND GROH BLVD, HAGERSTOWN, MD, 21740 | POTOMAC EDISON | 110088110785 | PO Box 3615 0, Akron, OH, 44309-3615 | ELECTRIC | $    424.00 | | | | | | $    400.00 |
| 1627 | 2470 OSPREY WAY, FREDERICK, MD, 21701 | POTOMAC EDISON | 110098852160 | PO Box 3615 0, Akron, OH, 44309-3615 | ELECTRIC | $    662.00 | | | | | | $    700.00 |
| 738 | 3900 HWY 7 UNIT 4, WOODBRIDGE, ON, L4L 1A6 | PowerStream/3700 | 8433700000 | PO Box 3700 0, Concord, ON, L4K 5N2 | ELECTRIC | $    245.00 | | | | | | $    200.00 |
| 896 | 70 BARRIE VIEW DR, BARRIE, ON, L4N 8V4 | PowerStream/3700 | 5752020000 | PO Box 3700 0, Concord, ON, L4K 5N2 | ELECTRIC | $    306.00 | | | | | | $    300.00 |
| 1175 | 3135 HIGHWAY 7, MARKHAM, ON, L3R 0T9 | PowerStream/3700 | 9573630000 | PO Box 3700 0, Concord, ON, L4K 5N2 | ELECTRIC | $    498.00 | | | | | | $    500.00 |
| 1414 | 8825 YONGE STREET UNIT 1, RICHMOND HILL, ON, L4C 6Z1 | PowerStream/3700 | 0336610000 | PO Box 3700 0, Concord, ON, L4K 5N2 | ELECTRIC | $    446.00 | | | | | | $    400.00 |
| 71 | 5104 JONESTOWN RD, HARRISBURG, PA, 17112 | PPL Electric Utilities/Allento | 74280-69002 | 2 North 9th St CPC-Genn1 0, Allentown, PA, 18101-1175 | ELECTRIC | $    511.00 | | | | | | $    500.00 |
| 158 | 806 PLAZA BLVD, LANCASTER, PA, 17601 | PPL Electric Utilities/Allento | 84980-98005 | 2 North 9th St CPC-Genn1 0, Allentown, PA, 18101-1175 | ELECTRIC | $    449.00 | | | | | | $    400.00 |
| 318 | 101 POCONO COMMONS DRIVE, STROUDSBURG, PA, 18360 | PPL Electric Utilities/Allento | 01063-02014 | 2 North 9th St CPC-Genn1 0, Allentown, PA, 18101-1175 | ELECTRIC | $    298.00 | | | | | | $    300.00 |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 542 | 407 ARENA HUB PLAZA, WILKES-BARRE TOWNSHIP, PA, 18702 | PPL Electric Utilities/Allento | 00695-98018 | 2 North 9th St CPC-Genn1 0, Allentown, PA, 18101-1175 | ELECTRIC | $ 283.00 | | | | | | $ 300.00 |
| 575 | 700 COMMERCE BLVD, DICKSON CITY, PA, 18519 | PPL Electric Utilities/Allento | 32430-51008 | 2 North 9th St CPC-Genn1 0, Allentown, PA, 18101-1175 | ELECTRIC | $ 336.00 | | | | | | $ 300.00 |
| 1335 | 4443 SOUTHMONT WAY, EASTON, PA, 18045 | PPL Electric Utilities/Allento | 77973-00010 | 2 North 9th St CPC-Genn1 0, Allentown, PA, 18101-1175 | ELECTRIC | $ 429.00 | | | | | | $ 400.00 |
| 1422 | 94 SOUTH 32ND STREET, CAMP HILL, PA, 17011 | PPL Electric Utilities/Allento | 68678-89009 | 2 North 9th St CPC-Genn1 0, Allentown, PA, 18101-1175 | ELECTRIC | $ 487.00 | | | | | | $ 500.00 |
| 1684 | 833 N KROCKS RD SUITE 104, ALLENTOWN, PA, 18106 | PPL Electric Utilities/Allento | 96911-72012 | 2 North 9th St CPC-Genn1 0, Allentown, PA, 18101-1175 | ELECTRIC | $ 355.00 | | | | | | $ 400.00 |
| Various | Various | PRIMUS CANADA | 110536630 | PO BOX 4662 STN A, TORONTO, ON, M5W 5H4 | TELECOM | $ 4,671.00 | | | | | | $ 4,700.00 |
| 77 | 723 RTE 17 S, PARAMUS, NJ, 7652 | PSE&G-Public Service Elec & Ga | 66 298 296 03 | P.O. Box 14444 0, New Brunswick, NJ, 08906-4444 | ELECTRIC | $ 980.00 | | | | | | $ 1,000.00 |
| 452 | 58-64 RTE 4 E, PARAMUS, NJ, 7652 | PSE&G-Public Service Elec & Ga | 66 633 634 09 | P.O. Box 14444 0, New Brunswick, NJ, 08906-4444 | ELECTRIC | $ 884.00 | | | | | | $ 900.00 |
| 452 | 58-64 RTE 4 E, PARAMUS, NJ, 7652 | PSE&G-Public Service Elec & Ga | 66 633 634 09 | P.O. Box 14444 0, New Brunswick, NJ, 08906-4444 | GAS | $ 257.00 | | | | | | $ 300.00 |
| 466 | 385 U S HWY 202-206, BRIDGEWATER, NJ, 8807 | PSE&G-Public Service Elec & Ga | 65 579 714 09 | P.O. Box 14444 0, New Brunswick, NJ, 08906-4444 | ELECTRIC | $ 483.00 | | | | | | $ 500.00 |
| 534 | 1515 ROUTE 22 WEST #16, WATCHUNG, NJ, 7069 | PSE&G-Public Service Elec & Ga | 67 339 757 18 | P.O. Box 14444 0, New Brunswick, NJ, 08906-4444 | ELECTRIC | $ 626.00 | | | | | | $ 600.00 |
| 793 | 375 RTE 10, EAST HANOVER, NJ, 7936 | PSE&G-Public Service Elec & Ga | 67 186 556 00 | P.O. Box 14444 0, New Brunswick, NJ, 08906-4444 | GAS | $ 208.00 | | | | | | $ 200.00 |
| 881 | 1500 N. ALMONESSON RD. STE. 5, DEPTFORD, NJ, 8096 | PSE&G-Public Service Elec & Ga | 66 738 539 05 | P.O. Box 14444 0, New Brunswick, NJ, 08906-4444 | ELECTRIC | $ 661.00 | | | | | | $ 700.00 |
| 1009 | 11 THE PROMENADE, EDGEWATER, NJ, 7020 | PSE&G-Public Service Elec & Ga | 65 189 366 06 | P.O. Box 14444 0, New Brunswick, NJ, 08906-4444 | GAS | $ 1,061.00 | | | | | | $ 1,100.00 |
| 1139 | 150 MARKETPLACE BLVD, HAMILTON, NJ, 8691 | PSE&G-Public Service Elec & Ga | 65 202 830 02 | P.O. Box 14444 0, New Brunswick, NJ, 08906-4444 | ELECTRIC | $ 1,040.00 | | | | | | $ 1,000.00 |
| 1276 | 125 18TH STREET, JERSEY CITY, NJ, 7310 | PSE&G-Public Service Elec & Ga | 67 181 569 06 | P.O. Box 14444 0, New Brunswick, NJ, 08906-4444 | ELECTRIC | $ 1,248.00 | | | | | | $ 1,200.00 |
| 1349 | 3512 BRUNSWICK PIKE, PRINCETON, NJ, 8540 | PSE&G-Public Service Elec & Ga | 65 399 174 06 | P.O. Box 14444 0, New Brunswick, NJ, 08906-4444 | GAS | $ 1,166.00 | | | | | | $ 1,200.00 |
| 1508 | 364 ROUTE 3 WEST, CLIFTON, NJ, 7014 | PSE&G-Public Service Elec & Ga | 66 301 274 04 | P.O. Box 14444 0, New Brunswick, NJ, 08906-4444 | ELECTRIC | $ 1,325.00 | | | | | | $ 1,300.00 |
| 1517 | 889 SAINT GEORGE AVENUE, WOODBRIDGE, NJ, 7095 | PSE&G-Public Service Elec & Ga | 67 412 004 01 | P.O. Box 14444 0, New Brunswick, NJ, 08906-4444 | ELECTRIC | $ 779.00 | | | | | | $ 800.00 |
| 1518 | 56 STATE ROUTE 23 NORTH, RIVERDALE, NJ, 7457 | PSE&G-Public Service Elec & Ga | 66 141 481 09 | P.O. Box 14444 0, New Brunswick, NJ, 08906-4444 | GAS | $ 155.00 | | | | | | $ 200.00 |
| 1584 | 615 ROUTE 18 SOUTH, EAST BRUNSWICK, NJ, 8816 | PSE&G-Public Service Elec & Ga | 70 099 079 00 | P.O. Box 14444 0, New Brunswick, NJ, 08906-4444 | ELECTRIC | $ 880.00 | | | | | | $ 900.00 |
| 1626 | 801 HADDONFIELD ROAD, CHERRY HILL, NJ, 8002 | PSE&G-Public Service Elec & Ga | 71 169 104 09 | P.O. Box 14444 0, New Brunswick, NJ, 08906-4444 | GAS | $ 947.00 | | | | | | $ 900.00 |
| 1694 | 1100 NIXON DR, MOUNT LAUREL, NJ, 8054 | PSE&G-Public Service Elec & Ga | 7436905007 | P.O. Box 14444 0, New Brunswick, NJ, 08906-4444 | ELECTRIC | $ 913.00 | | | | | | $ 900.00 |
| 61 | 216 GLEN COVE, CARLE PLACE, NY, 11514 | PSEGLI | 0441-3002-01-7 | P.O. Box 9039 0, Hicksville, NY, 11802-9039 | ELECTRIC | $ 1,868.00 | | | | | | $ 1,900.00 |
| 456 | 7 EAST JERICHO TURNPIKE, HUNTINGTON STATION, NY, 11746 | PSEGLI | 0661-6001-28-2 | P.O. Box 9039 0, Hicksville, NY, 11802-9039 | ELECTRIC | $ 1,043.00 | | | | | | $ 1,000.00 |
| 669 | 1871 SUNRISE HWY, BAYSHORE, NY, 11706 | PSEGLI | 0447-1002-43-8 | P.O. Box 9039 0, Hicksville, NY, 11802-9039 | ELECTRIC | $ 806.00 | | | | | | $ 800.00 |
| 704 | 2021 SMITH HAVEN PLAZA, LAKE GROVE, NY, 11755 | PSEGLI | 0448-8001-11-8 | P.O. Box 9039 0, Hicksville, NY, 11802-9039 | ELECTRIC | $ 792.00 | | | | | | $ 800.00 |
| 706 | 214 EAST PARK AVE, LONG BEACH, NY, 11561 | PSEGLI | 0160-0001-08-3 | P.O. Box 9039 0, Hicksville, NY, 11802-9039 | ELECTRIC | $ 1,225.00 | | | | | | $ 1,200.00 |
| 1067 | 291 ROUTE 25A, ROCKY POINT, NY, 11778 | PSEGLI | 0468-6000-99-5 | P.O. Box 9039 0, Hicksville, NY, 11802-9039 | ELECTRIC | $ 725.00 | | | | | | $ 700.00 |
| 1237 | 118 VETERANS MEMORIAL HWY, COMMACK, NY, 11725 | PSEGLI | 0144-2001-90-3 | P.O. Box 9039 0, Hicksville, NY, 11802-9039 | ELECTRIC | $ 1,389.00 | 22036790 | Liberty Mutual Insurance Co. | $ 6,850.00 | | | $ - |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1274 | 5220 SUNRISE HIGHWAY, MASSAPEQUA PARK, NY, 11762 | PSEGLI | 0416-6001-90-1 | P.O. Box 9039 0, Hicksville, NY, 11802-9039 | ELECTRIC | $ 990.00 | | | | | | $ 1,000.00 |
| 1302 | 1470 OLD COUNTRY RD, RIVERHEAD, NY, 11901 | PSEGLI | 0701-8002-24-1 | P.O. Box 9039 0, Hicksville, NY, 11802-9039 | ELECTRIC | $ 1,019.00 | | | | | | $ 1,000.00 |
| 1369 | 1454 UNION TURNPIKE, NEW HYDE PARK, NY, 11040 | PSEGLI | 0646-3003-52-2 | P.O. Box 9039 0, Hicksville, NY, 11802-9039 | ELECTRIC | $ 877.00 | | | | | | $ 900.00 |
| 124 | 5255 SOUTH SHERIDAN, TULSA, OK, 74145 | Public Service Company of Okla | 950-384-074-0-9 | PO Box 371496 0, Pittsburgh, PA, 15250-7496 | ELECTRIC | $ 643.00 | | | | $ 250.00 | | $ 400.00 |
| 1618 | 1041 BRANSON HILLS PKWY., BRANSON, MO, 65616 | Public Water Supply Dist #3 | 4747002 | 507 Rinehart Rd 0, Branson, MO, 65616 | WATER/SEWAGE | $ 28.00 | | | | | | $ - |
| 1010 | 1800 N ROCK ROAD SUITE 100, WICHITA, KS, 67206 | Public Works & Utilities, KS | 0259366-163803 | PO Box 2922 0, Wichita, KS, 67201-2922 | WATER/SEWAGE | $ 54.00 | | | | | | $ 100.00 |
| 1573 | 2441 N MAIZE ROAD SUITE 1701, WICHITA, KS, 67205 | Public Works & Utilities, KS | 0259366-953995 | PO Box 2922 0, Wichita, KS, 67201-2922 | WATER/SEWAGE | $ 31.00 | | | | | | $ - |
| 197 | 575 CROSS CREEK MALL, FAYETTEVILLE, NC, 28303 | Public Works Comm. City of Fay | 2523420000 | P.O. Box 7000 0, Fayetteville, NC, 28302-7000 | ELECTRIC | $ 740.00 | | | | | | $ 700.00 |
| 30 | 7225 170TH AVE. NE #101, REDMOND, WA, 98052 | Puget Sound Energy | 220009806609 | BOT-01H P.O. Box 91269, Bellevue, WA, 98009-9269 | ELECTRIC | $ 589.00 | | | | | | $ 600.00 |
| 49 | 1220 S BURLINGTON BLVD, BURLINGTON, WA, 98233 | Puget Sound Energy | 200007057611 | BOT-01H P.O. Box 91269, Bellevue, WA, 98009-9269 | ELECTRIC | $ 317.00 | | | | | | $ 300.00 |
| 174 | 15725 WESTMINSTER WAY, SEATTLE, WA, 98133 | Puget Sound Energy | 200020298028 | BOT-01H P.O. Box 91269, Bellevue, WA, 98009-9269 | GAS | $ 89.00 | | | | | | $ 100.00 |
| 220 | 2617 196TH ST SW SUITE A, LYNNWOOD, WA, 98036 | Puget Sound Energy | 200023114404 | BOT-01H P.O. Box 91269, Bellevue, WA, 98009-9269 | GAS | $ 44.00 | | | | | | $ - |
| 261 | 3235 NW PLAZA ST, SILVERDALE, WA, 98383 | Puget Sound Energy | 200005296708 | BOT-01H P.O. Box 91269, Bellevue, WA, 98009-9269 | ELECTRIC | $ 467.00 | | | | | | $ 500.00 |
| 364 | 1425 SE EVERETT MALL WAY, EVERETT, WA, 98208 | Puget Sound Energy | 200018730362 | BOT-01H P.O. Box 91269, Bellevue, WA, 98009-9269 | GAS | $ 152.00 | | | | | | $ 200.00 |
| 618 | 1309 COOPER POINT RD, OLYMPIA, WA, 98502 | Puget Sound Energy | 200016444404 | BOT-01H P.O. Box 91269, Bellevue, WA, 98009-9269 | ELECTRIC | $ 533.00 | | | | | | $ 500.00 |
| 733 | 4621 SOUTH MERIDIAN SUITE A-915, PUYALLUP, WA, 98373 | Puget Sound Energy | 200004718165 | BOT-01H P.O. Box 91269, Bellevue, WA, 98009-9269 | ELECTRIC | $ 434.00 | | | | | | $ 400.00 |
| 744 | 4061 MERIDIAN ST, BELLINGHAM, WA, 98226 | Puget Sound Energy | 200011591852 | BOT-01H P.O. Box 91269, Bellevue, WA, 98009-9269 | ELECTRIC | $ 564.00 | | | | | | $ 600.00 |
| 874 | 2424 SOUTH 320TH ST, FEDERAL WAY, WA, 98003 | Puget Sound Energy | 200002880538 | BOT-01H P.O. Box 91269, Bellevue, WA, 98009-9269 | ELECTRIC | $ 432.00 | | | | | | $ 400.00 |
| 874 | 2424 SOUTH 320TH ST, FEDERAL WAY, WA, 98003 | Puget Sound Energy | 200002880538 | BOT-01H P.O. Box 91269, Bellevue, WA, 98009-9269 | GAS | $ 97.00 | | | | | | $ 100.00 |
| 1037 | 16901 SE 272ND ST. STE. 45, COVINGTON, WA, 98042 | Puget Sound Energy | 200022857680 | BOT-01H P.O. Box 91269, Bellevue, WA, 98009-9269 | ELECTRIC | $ 345.00 | | | | | | $ 300.00 |
| 1129 | 17388 SOUTHCENTER PARKWAY, TUKWILA, WA, 98188 | Puget Sound Energy | 200009954864 | BOT-01H P.O. Box 91269, Bellevue, WA, 98009-9269 | ELECTRIC | $ 681.00 | | | | | | $ 700.00 |
| 1150 | 5160 BORGEN BLVD, GIG HARBOR, WA, 98332 | Puget Sound Energy | 200010881858 | BOT-01H P.O. Box 91269, Bellevue, WA, 98009-9269 | GAS | $ 67.00 | | | | | | $ 100.00 |
| 1472 | 15600 NE 8TH STREET SUITE F-21, BELLEVUE, WA, 98008 | Puget Sound Energy | 200011839277 | BOT-01H P.O. Box 91269, Bellevue, WA, 98009-9269 | ELECTRIC | $ 777.00 | | | | | | $ 800.00 |
| 1514 | 15324 MAIN STREET, MILL CREEK, WA, 98012 | Puget Sound Energy | 200011925134 | BOT-01H P.O. Box 91269, Bellevue, WA, 98009-9269 | GAS | $ 107.00 | | | | | | $ 100.00 |
| 6161 | 4175 PIONEER AVENUE DUPONT WA 98327 | Puget Sound Energy | 200015636216 | BOT-01H P.O. Box 91269, Bellevue, WA, 98009-9269 | ELECTRIC | $ 5,669.00 | | | | | | $ 5,700.00 |
| 6161 | 4175 PIONEER AVENUE DUPONT WA 98327 | Puget Sound Energy | 200015636216 | BOT-01H P.O. Box 91269, Bellevue, WA, 98009-9269 | GAS | $ 2,609.00 | | | | | | $ 2,600.00 |
| 272 | 14348 GIDEON DR, WOODBRIDGE, VA, 22192 | PWCSA - Prince William County | 3011977 | PO Box 2266 0, Woodbridge, VA, 22195-2266 | WATER/SEWAGE | $ 42.00 | | | | | | $ - |
| 880 | 2621 SOUTH GREEN BAY RD, RACINE, WI, 53406 | Racine Water Utility - WI | 10640290 | P.O. BOX 080948 Water & Wastewater Utilities, RACINE, WI, 53408-0948 | WATER/SEWAGE | $ 86.00 | | | | | | $ 100.00 |
| 809 | 26415 YNEZ RD, TEMECULA, CA, 92591 | Rancho California Water Distri | 3022618 | PO Box 512687 0, Los Angeles, CA, 90051-0687 | WATER/SEWAGE | $ 118.00 | | | | | | $ 100.00 |
| 50 | 2220 HAINES AVE, RAPID CITY, SD, 57701 | Rapid City Finance Department | 301694-70007768 | 300 6th Street City Finance Office, Utility Bill Dept, Rapid City, SD, 57701-2728 | WATER/SEWAGE | $ 48.00 | | | | | | $ - |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1572 | 61-35 JUNCTION BLVD SUITE A5 REGO PARK, NY 11374 | RCN | N/A | PO BOX 11816, NEWARK, NJ, 07101-8116 | TELECOM | $ 83.00 | | | | | | $ 100.00 |
| 500 | 200 GREAT LAKES DRIVE UNIT #142, BRAMPTON, ON, L6R 2K7 | Region of Peel/4512 | 3828-6100-00 | PO Box 4512, Station A Accounts Receivable, Toronto, ON, M5W 4L4 | WATER/SEWAGE | $ 12.00 | | | | | | $ - |
| 500 | 200 GREAT LAKES DRIVE UNIT #142, BRAMPTON, ON, L6R 2K7 | Regional Municipality of Peel | 3828-6100-00 | PO Box 4512, Station A Accounts Receivable, Toronto, ON, M5W 4L4 | WATER/SEWAGE | $ 14.00 | | | | | | $ - |
| 359 | 140 COBBLESTONE COURT DR, VICTOR, NY, 14564 | RG&E - Rochester Gas & Electri | 20014014086 | P.O. Box 847813 0, Boston, MA, 02284-7813 | ELECTRIC | $ 650.00 | | | | | | $ 600.00 |
| 506 | 2475 W RIDGE ROAD, ROCHESTER, NY, 14626 | RG&E - Rochester Gas & Electri | 20011840558 | P.O. Box 847813 0, Boston, MA, 02284-7813 | ELECTRIC | $ 518.00 | | | | | | $ 500.00 |
| 668 | 300 HYLAN DR, ROCHESTER, NY, 14623 | RG&E - Rochester Gas & Electri | 20014637670 | P.O. Box 847813 0, Boston, MA, 02284-7813 | ELECTRIC | $ 550.00 | | | | | | $ 500.00 |
| 668 | 300 HYLAN DR, ROCHESTER, NY, 14623 | RG&E - Rochester Gas & Electri | 20014637670 | P.O. Box 847813 0, Boston, MA, 02284-7813 | GAS | $ 193.00 | | | | | | $ 200.00 |
| 1045 | 1855 EMPIRE BLVD, WEBSTER, NY, 14580 | RG&E - Rochester Gas & Electri | 20010269395 | P.O. Box 847813 0, Boston, MA, 02284-7813 | ELECTRIC | $ 600.00 | | | | | | $ 600.00 |
| 1038 | 3500 RIB MOUNTAIN DR, WAUSAU, WI, 54401 | Rib Mountain Sanitary District | 00003382 | 5703 Lilac Avenue 0, Wausau, WI, 54401 | WATER/SEWAGE | $ 19.00 | | | | | | $ - |
| 1220 | 1087 W RIVERDALE ROAD, RIVERDALE, UT, 84405 | Riverdale City | 8.8891.00 | 4600 South Weber River Drive 0, Riverdale, UT, 84405 | WATER/SEWAGE | $ 115.00 | | | | | | $ 100.00 |
| 140 | 3784 TYLER STREET, RIVERSIDE, CA, 92503 | Riverside Public Utilities, CA | 0191143000 | 3900 Main Street Finance Dept, Riverside, CA, 92522-0144 | ELECTRIC | $ 799.00 | | | | | | $ 800.00 |
| 1323 | 2800 CAMPUS PARKWAY SUITE 101, RIVERSIDE, CA, 92507 | Riverside Public Utilities, CA | 0206500000 | 3900 Main Street Finance Dept, Riverside, CA, 92522-0144 | ELECTRIC | $ 753.00 | | | | | | $ 800.00 |
| 1134 | 6850 HIGHWAY 90 SUITE A-8, DAPHNE, AL, 36526 | Riviera Utilities - Daphne, AL | 13-17092-02 | PO Box 580052 ATTN: PAYMENT PROCESSING CENTER, Charlotte, NC, 28258-0052 | ELECTRIC | $ 556.00 | 6144136 | Safeco Ins. Co. of Am. | $ 1,000.00 | | | $ - |
| 1141 | 2863 S MCKENZIE ST, FOLEY, AL, 36535 | Riviera Utilities - Foley, AL | 37-32100-05 | PO Box 580052 ATTN: PAYMENT PROCESSING CENTER, Charlotte, NC, 28258-0052 | WATER/SEWAGE | $ 46.00 | | | | $ 100.00 | | $ - |
| 95 | 4952 VALLEY VIEW BLVD NW, ROANOKE, VA, 24012 | Roanoke Gas Company | 0041276-7 | PO Box 70848 0, Charlotte, NC, 28272-0848 | GAS | $ 166.00 | | | | | | $ 200.00 |
| 888 | 1201 SOUTH BROADWAY #16, ROCHESTER, MN, 55904 | Rochester Public Utilities | 300000524986 | PO Box 77074 0, Minneapolis, MN, 55480-7774 | ELECTRIC | $ 494.00 | | | | | | $ 500.00 |
| 887 | 6325 EAST STATE ST, ROCKFORD, IL, 61108 | Rock River Water Reclamation | 0622054 R | P.O. Box 6207 0, Rockford, IL, 61125 | WATER/SEWAGE | $ 5.00 | | | | | | $ - |
| Various | Various | ROGERS BUSINESS SOLUTIONS | N/A | CP 2000 SUCC D, SCARBOROUGH, ON, M1R 5P4 | TELECOM | $ 8.00 | | | | | | $ - |
| 1088 | 475 N 46TH ST, ROGERS, AR, 72756 | Rogers Water Utilities | 2-19-11320-01 | P.O. Box 338 0, Rogers, AR, 72757-0338 | WATER/SEWAGE | $ 30.00 | | | | | | $ - |
| 174 | 15725 WESTMINSTER WAY, SEATTLE, WA, 98133 | Ronald Wastewater District | 007185-000 | PO Box 34553 0, Seattle, WA, 98124-1553 | WATER/SEWAGE | $ 29.00 | | | | | | $ - |
| 1058 | 7219 B MCKNIGHT RD, PITTSBURGH, PA, 15237 | Ross Township, PA | 360001012400003 | PO Box 645124 c/o Jordan Tax Service Inc, Pittsburgh, PA, 15264-5124 | WATER/SEWAGE | $ 51.00 | | | | | | $ 100.00 |
| 157 | 733 GRAND AVE, SAINT PAUL, MN, 55105 | Saint Paul Regional Water Serv | 0348271 | 1900 Rice Street 0, Saint Paul, MN, 55113-6810 | WATER/SEWAGE | $ 19.00 | | | | | | $ - |
| 308 | 1743 EAST CAMELBACK RD SUITE A-3, PHOENIX, AZ, 85016 | Salt River Project/80062 | 670-130-000 | PO Box 80062 0, Prescott, AZ, 86304-8062 | ELECTRIC | $ 758.00 | 6304413 | Safeco Ins. Co. of Am. | $ 5,601.11 | | | $ - |
| 554 | 4717 EAST RAY RD, PHOENIX, AZ, 85044 | Salt River Project/80062 | 417-660-009 | PO Box 80062 0, Prescott, AZ, 86304-8062 | ELECTRIC | $ 630.00 | 6304413 | Safeco Ins. Co. of Am. | $ 5,601.11 | | | $ - |
| 629 | 1155 SOUTH POWER RD SUITE 110, MESA, AZ, 85206 | Salt River Project/80062 | 978-650-009 | PO Box 80062 0, Prescott, AZ, 86304-8062 | ELECTRIC | $ 632.00 | 6304413 | Safeco Ins. Co. of Am. | $ 5,601.11 | | | $ - |
| 1135 | 16815 EAST SHEA BLVD SUITE 125, FOUNTAIN HILLS, AZ, 85268 | Salt River Project/80062 | 793-670-009 | PO Box 80062 0, Prescott, AZ, 86304-8062 | ELECTRIC | $ 568.00 | 6304413 | Safeco Ins. Co. of Am. | $ 5,601.11 | | | $ - |
| 1373 | 4946 SOUTH POWER ROAD, MESA, AZ, 85212 | Salt River Project/80062 | 890-041-009 | PO Box 80062 0, Prescott, AZ, 86304-8062 | ELECTRIC | $ 687.00 | 6304413 | Safeco Ins. Co. of Am. | $ 5,601.11 | | | $ - |
| 1374 | 3763 SOUTH GILBERT ROAD, GILBERT, AZ, 85296 | Salt River Project/80062 | 425-990-000 | PO Box 80062 0, Prescott, AZ, 86304-8062 | ELECTRIC | $ 628.00 | 6304413 | Safeco Ins. Co. of Am. | $ 5,601.11 | | | $ - |
| 1648 | 2600 W. CHANDLER BLVD. STE. 12, CHANDLER, AZ, 85224 | Salt River Project/80062 | 615-406-006 | PO Box 80062 0, Prescott, AZ, 86304-8062 | ELECTRIC | $ 761.00 | 6304413 | Safeco Ins. Co. of Am. | $ 5,601.11 | | | $ - |
| 222 | 18120 SAN PEDRO AVE, SAN ANTONIO, TX, 78232 | San Antonio Water System, TX | 000256200-0256201-000 | P. BOX 2990 0, San Antonio, TX, 78299-2990 | WATER/SEWAGE | $ 105.00 | | | | | | $ 100.00 |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 633 | 7080 SAN PEDRO AVE, SAN ANTONIO, TX, 78216 | San Antonio Water System, TX | 000207972-0207973-000 | P.O. BOX 2990 0, San Antonio, TX, 78299-2990 | WATER/SEWAGE | $ 167.00 | | | | | | $ 200.00 |
| 784 | 11745 IH 10 W #410 BLDG 4, SAN ANTONIO, TX, 78230 | San Antonio Water System, TX | 000149799-0149800-000 | P.O. BOX 2990 0, San Antonio, TX, 78299-2990 | WATER/SEWAGE | $ 28.00 | | | | | | $ - |
| 1095 | 11625 BANDERA ROAD, SAN ANTONIO, TX, 78250 | San Antonio Water System, TX | 000065961-0065962-000 | P.O. BOX 2990 0, San Antonio, TX, 78299-2990 | WATER/SEWAGE | $ 83.00 | | | | | | $ 100.00 |
| 190 | 2671 VIA DE LA VALLE, DEL MAR, CA, 92014 | San Diego Gas & Electric | 6705 990 385 1 | P.O. Box 25111 Sdg&e, Santa Ana, CA, 92799-5111 | ELECTRIC | $ 1,285.00 | 22223456 | Liberty Mutual Insurance Co. | $ 7,857.57 | | | $ - |
| 190 | 2671 VIA DE LA VALLE, DEL MAR, CA, 92014 | San Diego Gas & Electric | 6705 990 385 1 | P.O. Box 25111 Sdg&e, Santa Ana, CA, 92799-5111 | GAS | $ 6.00 | | | | | | $ - |
| 420 | 12004 CARMEL MOUNTAIN RD, SAN DIEGO, CA, 92128 | San Diego Gas & Electric | 7018 747 582 6 | P.O. Box 25111 Sdg&e, Santa Ana, CA, 92799-5111 | ELECTRIC | $ 1,866.00 | 22223456 | Liberty Mutual Insurance Co. | $ 7,857.57 | | | $ - |
| 436 | 2555 VISTA WAY, OCEANSIDE, CA, 92054 | San Diego Gas & Electric | 5121 502 757 3 | P.O. Box 25111 Sdg&e, Santa Ana, CA, 92799-5111 | ELECTRIC | $ 1,207.00 | 22223456 | Liberty Mutual Insurance Co. | $ 7,857.57 | | | $ - |
| 436 | 2555 VISTA WAY, OCEANSIDE, CA, 92054 | San Diego Gas & Electric | 5121 502 757 3 | P.O. Box 25111 Sdg&e, Santa Ana, CA, 92799-5111 | GAS | $ 5.00 | | | | | | $ - |
| 523 | 1272 AUTO PARKWAY SUITE D, ESCONDIDO, CA, 92029 | San Diego Gas & Electric | 6748 601 270 6 | P.O. Box 25111 Sdg&e, Santa Ana, CA, 92799-5111 | ELECTRIC | $ 1,569.00 | 22223456 | Liberty Mutual Insurance Co. | $ 7,857.57 | | | $ - |
| 598 | 5500 GROSSMONT CENTER DR SUITE 123, LA MESA, CA, 91942 | San Diego Gas & Electric | 1537 086 553 1 | P.O. Box 25111 Sdg&e, Santa Ana, CA, 92799-5111 | ELECTRIC | $ 1,656.00 | 22223456 | Liberty Mutual Insurance Co. | $ 7,857.57 | | | $ - |
| 599 | 1022 NORTH EL CAMINO REAL, ENCINITAS, CA, 92024 | San Diego Gas & Electric | 4860 224 955 4 | P.O. Box 25111 Sdg&e, Santa Ana, CA, 92799-5111 | ELECTRIC | $ 1,284.00 | 22223456 | Liberty Mutual Insurance Co. | $ 7,857.57 | | | $ - |
| 822 | 415 EAST AVENIDA PICO SUITE L, SAN CLEMENTE, CA, 92672 | San Diego Gas & Electric | 6478 461 402 8 | P.O. Box 25111 Sdg&e, Santa Ana, CA, 92799-5111 | ELECTRIC | $ 1,138.00 | 22223456 | Liberty Mutual Insurance Co. | $ 7,857.57 | | | $ - |
| 1034 | 8657 VILLA LA JOLLA DR SUITE 221, LA JOLLA, CA, 92037 | San Diego Gas & Electric | 4605 766 796 5 | P.O. Box 25111 Sdg&e, Santa Ana, CA, 92799-5111 | ELECTRIC | $ 996.00 | 22223456 | Liberty Mutual Insurance Co. | $ 7,857.57 | | | $ - |
| 1163 | 9820 MISSION GORGE ROAD, SANTEE, CA, 92071 | San Diego Gas & Electric | 6405 685 918 6 | P.O. Box 25111 Sdg&e, Santa Ana, CA, 92799-5111 | ELECTRIC | $ 1,125.00 | 22223456 | Liberty Mutual Insurance Co. | $ 7,857.57 | | | $ - |
| 1174 | 32411 GOLDEN LANTERN SUITE J-P, LAGUNA NIGUEL, CA, 92677 | San Diego Gas & Electric | 2763 419 756 9 | P.O. Box 25111 Sdg&e, Santa Ana, CA, 92799-5111 | ELECTRIC | $ 959.00 | 22223456 | Liberty Mutual Insurance Co. | $ 7,857.57 | | | $ - |
| 1202 | 5171 MISSION CENTER ROAD SUITE B 3, SAN DIEGO, CA, 92108 | San Diego Gas & Electric | 2329 238 675 0 | P.O. Box 25111 Sdg&e, Santa Ana, CA, 92799-5111 | ELECTRIC | $ 1,748.00 | 22223456 | Liberty Mutual Insurance Co. | $ 7,857.57 | | | $ - |
| 1490 | 1830 MAIN COURT, CHULA VISTA, CA, 91911 | San Diego Gas & Electric | 4215 954 148 9 | P.O. Box 25111 Sdg&e, Santa Ana, CA, 92799-5111 | ELECTRIC | $ 1,320.00 | 22223456 | Liberty Mutual Insurance Co. | $ 7,857.57 | | | $ - |
| 1558 | 878 EASTLAKE PARKWAY SUITE 1110, CHULA VISTA, CA, 91914 | San Diego Gas & Electric | 1667 149 725 5 | P.O. Box 25111 Sdg&e, Santa Ana, CA, 92799-5111 | ELECTRIC | $ 1,671.00 | 22223456 | Liberty Mutual Insurance Co. | $ 7,857.57 | | | $ - |
| 1558 | 878 EASTLAKE PARKWAY SUITE 1110, CHULA VISTA, CA, 91914 | San Diego Gas & Electric | 1667 149 725 5 | P.O. Box 25111 Sdg&e, Santa Ana, CA, 92799-5111 | GAS | $ 5.00 | | | | | | $ - |
| 1570 | 28371 MARGUERITE PARKWAY, MISSION VIEJO, CA, 92692 | San Diego Gas & Electric | 4496078752 | P.O. Box 25111 Sdg&e, Santa Ana, CA, 92799-5111 | ELECTRIC | $ 1,395.00 | 22223456 | Liberty Mutual Insurance Co. | $ 7,857.57 | | | $ - |
| 599 | 1022 NORTH EL CAMINO REAL, ENCINITAS, CA, 92024 | San Dieguito Water District | 125545-111880 | PO Box 512815 0, Los Angeles, CA, 90051-0815 | WATER/SEWAGE | $ 26.00 | | | | | | $ - |
| 250 | 1009 BLOSSOM HILL RD, SAN JOSE, CA, 95123 | San Jose Water Company | 2409900000-2 | 110 W. Taylor St. 0, SAN JOSE, CA, 95110-2131 | WATER/SEWAGE | $ 260.00 | | | | | | $ 300.00 |
| 1169 | 636 BLOSSOM HILL RD, LOS GATOS, CA, 95032 | San Jose Water Company | 5071600000-0 | 110 W. Taylor St. 0, SAN JOSE, CA, 95110-2131 | WATER/SEWAGE | $ 29.00 | | | | | | $ - |
| 715 | 102 WEST 10600 SOUTH ST, SANDY, UT, 84070 | Sandy City, UT | 3225-01 | 10000 S Centennial Pkwy 0, Sandy, UT, 84070-4148 | WATER/SEWAGE | $ 61.00 | | | | | | $ 100.00 |
| 612 | 1101 SEABOARD ST, MYRTLE BEACH, SC, 29577 | Santee Cooper | 1977500000 | PO Box 188 0, Moncks Corner, SC, 29461-0188 | ELECTRIC | $ 656.00 | | | | $ 1,800.00 | | $ - |
| 1454 | 4210 TAMIAMI TRAIL SOUTH, VENICE, FL, 34293 | Sarasota County Public Utiliti | 220391-514944 | PO Box 31320 0, Tampa, FL, 33631-3320 | WATER/SEWAGE | $ 193.00 | | | | | | $ 200.00 |
| 1206 | 2030 PRINCE OF WALES DRIVE BUILDING H, REGINA, SK, S4V 3A6 | Sask Power | 5000 0180 9085 | 2025 VICTORIA AVE ATTN: CASHIER MAIN FL, REGINA, SK, S4P0S1 | ELECTRIC | $ 505.00 | LMTO-100149-013 | Guarantee Co. of N. America new bond with Liberty Mutual Insurance Company | $ 2,670.00 | | | $ - |
| 1206 | 2030 PRINCE OF WALES DRIVE BUILDING H, REGINA, SK, S4V 3A6 | SaskEnergy | 948 022 0000 9 | PO Box 6300 0, REGINA, SK, S4P 4JS | GAS | $ 77.00 | | | | | | $ 100.00 |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1229 | 121-1715 PRESTON AVENUE NORTH, SASKATOON, SK, S7H 2V7 | SaskEnergy | 509 131 0000 9 | PO Box 6300 0, REGINA, SK, S4P 4J5 | GAS | $ 97.00 | | | | | | $ 100.00 |
| 1207 | 1505 MARKET PLACE BLVD, CUMMING, GA, 30041 | Sawnee EMC | 2202370000 | 543 Atlanta Hwy 0, Cumming, GA, 30040 | ELECTRIC | $ 645.00 | | | | | | $ 600.00 |
| 26 | 1128 MARKET CENTER BLVD, MOUNT PLEASANT, SC, 29464 | SCE&G-South Carolina Electric | 3-2100-4675-8428 | PO Box 100255 0, Columbia, SC, 29202-3255 | ELECTRIC | $ 514.00 | | | | | | $ 500.00 |
| 346 | 1909 SAM RITTENBURG, CHARLESTON, SC, 29407 | SCE&G-South Carolina Electric | 9-1975-0222-5811 | PO Box 100255 0, Columbia, SC, 29202-3255 | ELECTRIC | $ 484.00 | | | | | | $ 500.00 |
| 612 | 1101 SEABOARD ST, MYRTLE BEACH, SC, 29577 | SCE&G-South Carolina Electric | 3-2100-5266-8153 | PO Box 100255 0, Columbia, SC, 29202-3255 | GAS | $ 42.00 | | | | | | $ - |
| 767 | 250 HARBISON BLVD, COLUMBIA, SC, 29212 | SCE&G-South Carolina Electric | 5-1974-0210-4951 | PO Box 100255 0, Columbia, SC, 29202-3255 | ELECTRIC | $ 844.00 | | | | | | $ 800.00 |
| 834 | 7643 NORTH RIVERS AVE, NORTH CHARLESTON, SC, 29406 | SCE&G-South Carolina Electric | 7-1975-0171-5760 | PO Box 100255 0, Columbia, SC, 29202-3255 | ELECTRIC | $ 656.00 | | | | | | $ 700.00 |
| 1319 | 424 AZALEA SQUARE BLVD, SUMMERVILLE, SC, 29483 | SCE&G-South Carolina Electric | 7-2100-5830-4218 | PO Box 100255 0, Columbia, SC, 29202-3255 | ELECTRIC | $ 485.00 | | | | | | $ 500.00 |
| 1411 | 32 MALPHRUS ROAD SUITE 117, BLUFFTON, SC, 29910 | SCE&G-South Carolina Electric | 2-2100-6486-5341 | PO Box 100255 0, Columbia, SC, 29202-3255 | ELECTRIC | $ 585.00 | | | | | | $ 600.00 |
| 1426 | 6090 GARNERS FERRY ROAD SUITE D, COLUMBIA, SC, 29209 | SCE&G-South Carolina Electric | 2-2100-6265-6366 | PO Box 100255 0, Columbia, SC, 29202-3255 | ELECTRIC | $ 551.00 | | | | | | $ 600.00 |
| 697 | 7606 MALL RD, FLORENCE, KY, 41042 | SD1 | 9024045700-001 | PO BOX 12112 0, COVINGTON, KY, 41012-0112 | WATER/SEWAGE | $ 36.00 | | | | | | $ - |
| 1501 | 610 NORTH US HIGHWAY 441, LADY LAKE, FL, 32159 | SECO Energy | 8011958201 | PO Box 850001 Dept #3035, Orlando, FL, 32885-3035 | ELECTRIC | $ 732.00 | 6304408 | Safeco Ins. Co. of Am. | $ 2,615.00 | | | $ - |
| 1112 | 571 BOSTON TURNPIKE SUITE B, SHREWSBURY, MA, 1545 | SELCO - 9258 | 39022415-002 | PO BOX 9258 0, CHELSEA, MA, 02150-9258 | ELECTRIC | $ 476.00 | | | | | | $ 500.00 |
| 46 | 2308 NORTH PARK DR, HOLLAND, MI, 49424 | Semco Energy Gas Company | 0204340.500 | PO BOX 740812 0, Cincinnati, OH, 45274-0812 | GAS | $ 108.00 | | | | | | $ 100.00 |
| 842 | 51405 GRATIOT AVE, CHESTERFIELD, MI, 48051 | Semco Energy Gas Company | 0039456.501 | PO BOX 740812 0, Cincinnati, OH, 45274-0812 | GAS | $ 140.00 | | | | | | $ 100.00 |
| 1282 | 3155 US HIGHWAY 41 WEST, MARQUETTE, MI, 49855 | Semco Energy Gas Company | 0255182.501 | PO BOX 740812 0, Cincinnati, OH, 45274-0812 | GAS | $ 87.00 | | | | | | $ 100.00 |
| 115 | 5300 TCHOUPITOULAS ST SUITE E, NEW ORLEANS, LA, 70115 | Sewerage and Water Board of Ne | 209455-566796 | 625 Saint Joseph Street 0, New Orleans, LA, 70165 | WATER/SEWAGE | $ 110.00 | | | | | | $ 100.00 |
| 286 | 3535 GEARY BLVD, SAN FRANCISCO, CA, 94118 | SF - Water | 4984500000 | PO Box 7369 0, SAN FRANCISCO, CA, 94120-7369 | WATER/SEWAGE | $ 31.00 | | | | | | $ - |
| 1460 | 8085 OLD CARRIAGE COURT, SHAKOPEE, MN, 55379 | Shakopee Public Utility | 18503-001 | P.O. BOX 470 0, SHAKOPEE, MN, 55379-0470 | ELECTRIC | $ 777.00 | 6179328 | Safeco Ins. Co. of Am. | $ 1,000.00 | | | $ - |
| 111 | 2290 LEGGE BLVD, WINCHESTER, VA, 22601 | Shenandoah Valley Electric Co- | 1033978-001 | PO Box 49001 0, Baltimore, MD, 21297-4901 | ELECTRIC | $ 489.00 | | | | | | $ 500.00 |
| 1096 | 18742 COASTAL HWY, REHOBOTH BEACH, DE, 19971 | Sherman Heating Oils, Inc. | PIE755 | P.O. Box 206 0, Milton, DE, 19968 | GAS | $ 197.00 | | | | | | $ 200.00 |
| 313 | 3737 WEST MARKET ST UNIT B, FAIRLAWN, OH, 44333 | Shops of Fairlawn, OH | 1160000030 | 1350 W 3RD ST 0, Cleveland, OH, 44113 | WATER/SEWAGE | $ 34.00 | | | | | | $ - |
| 1514 | 15324 MAIN STREET, MILL CREEK, WA, 98012 | Silver Lake Water & Sewer Dist | 37339-32256 | PO Box 3784 0, Seattle, WA, 98124-3784 | WATER/SEWAGE | $ 46.00 | | | | | | $ - |
| 261 | 3235 NW PLAZA ST, SILVERDALE, WA, 98383 | Silverdale Water District | 020533-000 | PO Box 3751 0, Seattle, WA, 98124-3751 | WATER/SEWAGE | $ 126.00 | | | | | | $ 100.00 |
| 552 | 3801 WEST 49TH ST, SIOUX FALLS, SD, 57106 | Sioux Falls Utilities | 50344220000179530 | 224 W 9th St PO Box 7401, Sioux Falls, SD, 57117-7401 | WATER/SEWAGE | $ 52.00 | | | | | | $ 100.00 |
| 49 | 1220 S BURLINGTON BLVD, BURLINGTON, WA, 98233 | Skagit Public Utility District | 29385-01 | P.O. Box 1436 0, Mount Vernon, WA, 98273-1436 | WATER/SEWAGE | $ 34.00 | | | | | | $ - |
| 1043 | 45098 WORTH AVE, CALIFORNIA, MD, 20619 | SMECO (Southern Maryland Elect | 3666900000 | PO Box 62261 0, Baltimore, MD, 21264-2261 | ELECTRIC | $ 542.00 | | | | | | $ 500.00 |
| 1401 | 3237 PLAZA WAY, WALDORF, MD, 20603 | SMECO (Southern Maryland Elect | 8870020000 | PO Box 62261 0, Baltimore, MD, 21264-2261 | ELECTRIC | $ 677.00 | | | | | | $ 700.00 |
| 51 | 6245 SUNRISE BLVD, CITRUS HEIGHTS, CA, 95610 | SMUD | 538212 | Box 15555 @ SMUD, Sacramento, CA, 95852-1555 | ELECTRIC | $ 11.00 | | | | | | $ - |
| 370 | 7440 LAGUNA BLVD SUITE 102, ELK GROVE, CA, 95758 | SMUD | 2558331 | Box 15555 @ SMUD, Sacramento, CA, 95852-1555 | ELECTRIC | $ 507.00 | | | | | | $ 500.00 |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1026 | 2775 E BIDWELL ST SUITE 100, FOLSOM, CA, 95630 | SMUD | 2529641 | Box 15555 @ SMUD, Sacramento, CA, 95852-1555 | ELECTRIC | $ 709.00 | | | | | | $ 700.00 |
| 1628 | 1874 ARDEN WAY, SACRAMENTO, CA, 95815 | SMUD | 6129454 | Box 15555 @ SMUD, Sacramento, CA, 95852-1555 | ELECTRIC | $ 896.00 | | | | | | $ 900.00 |
| 220 | 2617 196TH ST SW SUITE A, LYNNWOOD, WA, 98036 | Snohomish County PUD | 2025-4864-0 | P.O. Box 1100 0, Everett, WA, 98206 | ELECTRIC | $ 411.00 | | | | | | $ 400.00 |
| 364 | 1425 SE EVERETT MALL WAY, EVERETT, WA, 98208 | Snohomish County PUD | 2017-6259-8 | P.O. Box 1100 0, Everett, WA, 98206 | ELECTRIC | $ 318.00 | | | | | | $ 300.00 |
| 1514 | 15324 MAIN STREET, MILL CREEK, WA, 98012 | Snohomish County PUD | 2027-8296-7 | P.O. Box 1100 0, Everett, WA, 98206 | ELECTRIC | $ 403.00 | | | | | | $ 400.00 |
| 1037 | 16901 SE 272ND ST. STE. 45, COVINGTON, WA, 98042 | Soos Creek Water & Sewer Distr | 0700-916000 | PO BOX 34677 0, Seattle, WA, 98124-1677 | WATER/SEWAGE | $ 37.00 | | | | | | $ - |
| 1659 | 59 GARDEN STREET, SOUTH BURLINGTON, VT, 5403 | South Burlington Water Departm | 4455 | 403 Queen City Park Road 0, South Burlington, VT, 05403-6919 | WATER/SEWAGE | $ 80.00 | | | | | | $ 100.00 |
| 1052 | 50850 VALLEY CENTRE BLVD, SAINT CLAIRSVILLE, OH, 43950 | South Central Power CO, OH | 433780 | PO Box 182058 0, Columbus, OH, 43218-2058 | ELECTRIC | $ 463.00 | | | | | | $ 500.00 |
| 1018 | 36 RHL BLVD, SOUTH CHARLESTON, WV, 25309 | South Charleston Sanitary Boar | 405-0107-00 | P.O. Box 8336 0, South Charleston, WV, 25303-0336 | WATER/SEWAGE | $ 12.00 | | | | | | $ - |
| 456 | 7 EAST JERICHO TURNPIKE, HUNTINGTON STATION, NY, 11746 | South Huntington Water Distric | 44-0062-10 | PO Box 71458 0, Philadelphia, PA, 19176-9903 | WATER/SEWAGE | $ 4.00 | | | | | | $ - |
| 881 | 1500 N. ALMONESSON RD. STE. 5, DEPTFORD, NJ, 8096 | South Jersey Gas Company | 9532710000 | PO Box 6091 0, Bellmawr, NJ, 08099-6091 | GAS | $ 231.00 | | | | | | $ 200.00 |
| 1316 | 5 COURT HOUSE SOUTH DENNIS, CAPE MAY COURT HOUSE, NJ, 8210 | South Jersey Gas Company | 0398930000 | PO Box 6091 0, Bellmawr, NJ, 08099-6091 | GAS | $ 16.00 | | | | | | $ - |
| 1507 | 57 BETHEL ROAD, SOMERS POINT, NJ, 8244 | South Jersey Gas Company | 8331900000 | PO Box 6091 0, Bellmawr, NJ, 08099-6091 | GAS | $ 227.00 | | | | | | $ 200.00 |
| 1590 | 2148 NORTH 2ND STREET A, MILLVILLE, NJ, 8332 | South Jersey Gas Company | 2127630000 | PO Box 6091 0, Bellmawr, NJ, 08099-6091 | GAS | $ 116.00 | | | | | | $ 100.00 |
| 101 | 1556 MARTIN LUTHER KING BLVD, HOUMA, LA, 70360 | South Louisiana Electric Coope | 84851-001 | P.O. Box 4037 0, Houma, LA, 70361 | ELECTRIC | $ 458.00 | | | | | | $ 500.00 |
| 715 | 102 WEST 10600 SOUTH ST, SANDY, UT, 84070 | South Valley Sewer District, U | 111233.01 | PO Box 498 0, Pleasant Grove, UT, 84062 | WATER/SEWAGE | $ 12.00 | | | | | | $ - |
| 192 | 200 BUYERS DR, DOTHAN, AL, 36303 | Southeast Gas - Dothan | 106011 | PO Box 1298 0, Andalusia, AL, 36420-1223 | GAS | $ 4.00 | | | | | | $ - |
| 14 | 5440 MORENO ST, MONTCLAIR, CA, 91763 | Southern California Edison | 2-20-712-6160 | P.O. Box 600 0, Rosemead, CA, 91771-0001 | ELECTRIC | $ 1,089.00 | 22222270 | Liberty Mutual Insurance Co. | $ 8,000.00 | | | $ - |
| 135 | 2710 HARBOR BLVD, COSTA MESA, CA, 92626 | Southern California Edison | 2-20-712-5113 | P.O. Box 600 0, Rosemead, CA, 91771-0001 | ELECTRIC | $ 950.00 | 22222270 | Liberty Mutual Insurance Co. | $ 8,000.00 | | | $ - |
| 153 | 11140 JEFFERSON BLVD, CULVER CITY, CA, 90230 | Southern California Edison | 2-20-712-5824 | P.O. Box 600 0, Rosemead, CA, 91771-0001 | ELECTRIC | $ 1,114.00 | 22222270 | Liberty Mutual Insurance Co. | $ 8,000.00 | | | $ - |
| 196 | 26771 ALISO CREEK RD, ALISO VIEJO, CA, 92656 | Southern California Edison | 2-18-364-2099 | P.O. Box 600 0, Rosemead, CA, 91771-0001 | ELECTRIC | $ 776.00 | 22222270 | Liberty Mutual Insurance Co. | $ 8,000.00 | | | $ - |
| 199 | 3000 WILSHIRE BLVD, SANTA MONICA, CA, 90403 | Southern California Edison | 2-20-712-4496 | P.O. Box 600 0, Rosemead, CA, 91771-0001 | ELECTRIC | $ 283.00 | 22222270 | Liberty Mutual Insurance Co. | $ 8,000.00 | | | $ - |
| 508 | 1800 C ROSECRANS AVE, MANHATTAN BEACH, CA, 90266 | Southern California Edison | 2-20-211-1555 | P.O. Box 600 0, Rosemead, CA, 91771-0001 | ELECTRIC | $ 887.00 | 22222270 | Liberty Mutual Insurance Co. | $ 8,000.00 | | | $ - |
| 545 | 2395 EAST IMPERIAL HWY SUITE B, BREA, CA, 92821 | Southern California Edison | 2-20-289-6627 | P.O. Box 600 0, Rosemead, CA, 91771-0001 | ELECTRIC | $ 795.00 | 22222270 | Liberty Mutual Insurance Co. | $ 8,000.00 | | | $ - |
| 610 | 6378 PACIFIC COAST HWY SUITE A, LONG BEACH, CA, 90803 | Southern California Edison | 2-20-335-9989 | P.O. Box 600 0, Rosemead, CA, 91771-0001 | ELECTRIC | $ 816.00 | 22222270 | Liberty Mutual Insurance Co. | $ 8,000.00 | | | $ - |
| 643 | 2200 FOOTHILL BLVD, LA CANADA FLINTRIDGE, CA, 91011 | Southern California Edison | 2-20-712-5394 | P.O. Box 600 0, Rosemead, CA, 91771-0001 | ELECTRIC | $ 717.00 | 22222270 | Liberty Mutual Insurance Co. | $ 8,000.00 | | | $ - |
| 683 | 1105 WEST AVE P, PALMDALE, CA, 93551 | Southern California Edison | 2-20-712-5691 | P.O. Box 600 0, Rosemead, CA, 91771-0001 | ELECTRIC | $ 829.00 | 22222270 | Liberty Mutual Insurance Co. | $ 8,000.00 | | | $ - |
| 809 | 26415 YNEZ RD, TEMECULA, CA, 92591 | Southern California Edison | 2-20-712-5634 | P.O. Box 600 0, Rosemead, CA, 91771-0001 | ELECTRIC | $ 997.00 | 22222270 | Liberty Mutual Insurance Co. | $ 8,000.00 | | | $ - |
| 1002 | 135 W VENTURA BLVD SUITE B, CAMARILLO, CA, 93010 | Southern California Edison | 2-21-869-7589 | P.O. Box 600 0, Rosemead, CA, 91771-0001 | ELECTRIC | $ 746.00 | 22222270 | Liberty Mutual Insurance Co. | $ 8,000.00 | | | $ - |
| 1074 | 3881 GRAND AVE, CHINO, CA, 91710 | Southern California Edison | 2-23-898-5030 | P.O. Box 600 0, Rosemead, CA, 91771-0001 | ELECTRIC | $ 911.00 | 22222270 | Liberty Mutual Insurance Co. | $ 8,000.00 | | | $ - |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1124 | 4900 TELEPHONE ROAD, VENTURA, CA, 93003 | Southern California Edison | 2-24-115-7320 | P.O. Box 600 0, Rosemead, CA, 91771-0001 | ELECTRIC | $ 1,063.00 | 22222270 | Liberty Mutual Insurance Co. | $ 8,000.00 | | | $ - |
| 1208 | 7641 CARSON BLVD, LONG BEACH, CA, 90808 | Southern California Edison | 2-24-009-1553 | P.O. Box 600 0, Rosemead, CA, 91771-0001 | ELECTRIC | $ 1,332.00 | 22222270 | Liberty Mutual Insurance Co. | $ 8,000.00 | | | $ - |
| 1217 | 763 S MAIN STREET SUITE 150, ORANGE, CA, 92868 | Southern California Edison | 2-24-187-6911 | P.O. Box 600 0, Rosemead, CA, 91771-0001 | ELECTRIC | $ 894.00 | 22222270 | Liberty Mutual Insurance Co. | $ 8,000.00 | | | $ - |
| 1267 | 72359 HIGHWAY 111, PALM DESERT, CA, 92260 | Southern California Edison | 2-24-741-1929 | P.O. Box 600 0, Rosemead, CA, 91771-0001 | ELECTRIC | $ 1,651.00 | 22222270 | Liberty Mutual Insurance Co. | $ 8,000.00 | | | $ - |
| 1356 | 33 N MOORPARK ROAD SUITE K, THOUSAND OAKS, CA, 91360 | Southern California Edison | 2-25-355-5783 | P.O. Box 600 0, Rosemead, CA, 91771-0001 | ELECTRIC | $ 1,443.00 | 22222270 | Liberty Mutual Insurance Co. | $ 8,000.00 | | | $ - |
| 1360 | 23000 HAWTHORNE BLVD, TORRANCE, CA, 90505 | Southern California Edison | 2-25-355-5734 | P.O. Box 600 0, Rosemead, CA, 91771-0001 | ELECTRIC | $ 1,280.00 | 22222270 | Liberty Mutual Insurance Co. | $ 8,000.00 | | | $ - |
| 1366 | 2822 EL CAMINO REAL, TUSTIN, CA, 92782 | Southern California Edison | 2-03-346-9081 | P.O. Box 600 0, Rosemead, CA, 91771-0001 | ELECTRIC | $ 1,754.00 | 22222270 | Liberty Mutual Insurance Co. | $ 8,000.00 | | | $ - |
| 1399 | 27532 W LUGONIA AVE, REDLANDS, CA, 92374 | Southern California Edison | 2-26-489-6127 | P.O. Box 600 0, Rosemead, CA, 91771-0001 | ELECTRIC | $ 956.00 | 22222270 | Liberty Mutual Insurance Co. | $ 8,000.00 | | | $ - |
| 1431 | 8072 EAST COAST HIGHWAY, NEWPORT COAST, CA, 92657 | Southern California Edison | 2-26-103-9804 | P.O. Box 600 0, Rosemead, CA, 91771-0001 | ELECTRIC | $ 805.00 | 22222270 | Liberty Mutual Insurance Co. | $ 8,000.00 | | | $ - |
| 1448 | 10950 FOOTHILL BLVD. STE 100, RANCHO CUCAMONGA, CA, 91730 | Southern California Edison | 2-26-645-0386 | P.O. Box 600 0, Rosemead, CA, 91771-0001 | ELECTRIC | $ 1,431.00 | 22222270 | Liberty Mutual Insurance Co. | $ 8,000.00 | | | $ - |
| 1450 | 4018 SOUTH MOONEY BOULEVARD, VISALIA, CA, 93277 | Southern California Edison | 2-26-578-8067 | P.O. Box 600 0, Rosemead, CA, 91771-0001 | ELECTRIC | $ 1,069.00 | 22222270 | Liberty Mutual Insurance Co. | $ 8,000.00 | | | $ - |
| 1541 | 12080 LAKEWOOD BLVD., DOWNEY, CA, 90242 | Southern California Edison | 2-27-971-2954 | P.O. Box 600 0, Rosemead, CA, 91771-0001 | ELECTRIC | $ 995.00 | 22222270 | Liberty Mutual Insurance Co. | $ 8,000.00 | | | $ - |
| 1560 | 23620 EL TORO ROAD, LAKE FOREST, CA, 92630 | Southern California Edison | 2-27-983-4717 | P.O. Box 600 0, Rosemead, CA, 91771-0001 | ELECTRIC | $ 1,076.00 | 22222270 | Liberty Mutual Insurance Co. | $ 8,000.00 | | | $ - |
| 1595 | 6996 MARKETPLACE DR, GOLETA, CA, 93117 | Southern California Edison | 2-34-809-0234 | P.O. Box 600 0, Rosemead, CA, 91771-0001 | ELECTRIC | $ 1,230.00 | 22222270 | Liberty Mutual Insurance Co. | $ 8,000.00 | | | $ - |
| 1607 | 12783 MAIN STREET, HESPERIA, CA, 92345 | Southern California Edison | 2-35-060-2710 | P.O. Box 600 0, Rosemead, CA, 91771-0001 | ELECTRIC | $ 1,030.00 | 22222270 | Liberty Mutual Insurance Co. | $ 8,000.00 | | | $ - |
| 1634 | 18557 MAIN ST, HUNTINGTON BEACH, CA, 92648 | Southern California Edison | 2-36-313-8512 | P.O. Box 600 0, Rosemead, CA, 91771-0001 | ELECTRIC | $ 1,378.00 | 22222270 | Liberty Mutual Insurance Co. | $ 8,000.00 | | | $ - |
| 1652 | 2700 E WORKMAN AVE STE B, WEST COVINA, CA, 91791 | Southern California Edison | 2-37-098-9295 | P.O. Box 600 0, Rosemead, CA, 91771-0001 | ELECTRIC | $ 1,074.00 | 22222270 | Liberty Mutual Insurance Co. | $ 8,000.00 | | | $ - |
| 1687 | 24355 MAGIC MOUNTAIN PKWY, VALENCIA, CA, 91355 | Southern California Edison | 2-38-499-2244 | P.O. Box 600 0, Rosemead, CA, 91771-0001 | ELECTRIC | $ 989.00 | 22222270 | Liberty Mutual Insurance Co. | $ 8,000.00 | | | $ - |
| 6051 | 3000 PHILADELPHIA STREET ONTARIO CA 91761 | Southern California Edison | 2-20-712-7010 | P.O. Box 600 0, Rosemead, CA, 91771-0001 | ELECTRIC | $ 14,682.00 | 22222270 | Liberty Mutual Insurance Co. | $ 8,000.00 | | | $ 6,700.00 |
| 135 | 2710 HARBOR BLVD, COSTA MESA, CA, 92626 | Southern California Gas (The G | 100 608 4000 5 | PO Box C 0, Monterey Park, CA, 91756 | GAS | $ 8.00 | | | | | | $ - |
| 153 | 11140 JEFFERSON BLVD, CULVER CITY, CA, 90230 | Southern California Gas (The G | 166 003 2228 9 | PO Box C 0, Monterey Park, CA, 91756 | GAS | $ 9.00 | | | | | | $ - |
| 196 | 26771 ALISO CREEK RD, ALISO VIEJO, CA, 92656 | Southern California Gas (The G | 169 581 7094 2 | PO Box C 0, Monterey Park, CA, 91756 | GAS | $ 23.00 | | | | | | $ - |
| 508 | 1800 C ROSECRANS AVE, MANHATTAN BEACH, CA, 90266 | Southern California Gas (The G | 055 451 5816 3 | PO Box C 0, Monterey Park, CA, 91756 | GAS | $ 11.00 | | | | | | $ - |
| 643 | 2200 FOOTHILL BLVD, LA CANADA FLINTRIDGE, CA, 91011 | Southern California Gas (The G | 009 019 2300 | PO Box C 0, Monterey Park, CA, 91756 | GAS | $ 51.00 | | | | | | $ 100.00 |
| 683 | 1105 WEST AVE P, PALMDALE, CA, 93551 | Southern California Gas (The G | 100 115 1000 4 | PO Box C 0, Monterey Park, CA, 91756 | GAS | $ 35.00 | | | | | | $ - |
| 1002 | 135 W VENTURA BLVD SUITE B, CAMARILLO, CA, 93010 | Southern California Gas (The G | 033 162 1095 8 | PO Box C 0, Monterey Park, CA, 91756 | GAS | $ 15.00 | | | | | | $ - |
| 1047 | 2169 THEATER DR, PASO ROBLES, CA, 93446 | Southern California Gas (The G | 007 767 3081 4 | PO Box C 0, Monterey Park, CA, 91756 | GAS | $ 10.00 | | | | | | $ - |
| 1124 | 4900 TELEPHONE ROAD, VENTURA, CA, 93003 | Southern California Gas (The G | 007 493 9404 5 | PO Box C 0, Monterey Park, CA, 91756 | GAS | $ 8.00 | | | | | | $ - |
| 1167 | 9030 ROSEDALE HWY, BAKERSFIELD, CA, 93312 | Southern California Gas (The G | 107 953 6171 5 | PO Box C 0, Monterey Park, CA, 91756 | GAS | $ 22.00 | | | | | | $ - |
| 1217 | 763 S MAIN STREET SUITE 150, ORANGE, CA, 92868 | Southern California Gas (The G | 171 593 9114 7 | PO Box C 0, Monterey Park, CA, 91756 | GAS | $ 14.00 | | | | | | $ - |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1267 | 72359 HIGHWAY 111, PALM DESERT, CA, 92260 | Southern California Gas (The G | 083 427 5516 5 | PO Box C 0, Monterey Park, CA, 91756 | GAS | $    24.00 | | | | | | $    - |
| 1323 | 2800 CAMPUS PARKWAY SUITE 101, RIVERSIDE, CA, 92507 | Southern California Gas (The G | 058 589 5398 6 | PO Box C 0, Monterey Park, CA, 91756 | GAS | $    12.00 | | | | | | $    - |
| 1341 | 545 N GLENDALE AVENUE, GLENDALE, CA, 91206 | Southern California Gas (The G | 194 755 5869 8 | PO Box C 0, Monterey Park, CA, 91756 | GAS | $    26.00 | | | | | | $    - |
| 1448 | 10950 FOOTHILL BLVD. STE 100, RANCHO CUCAMONGA, CA, 91730 | Southern California Gas (The G | 025 531 3219 8 | PO Box C 0, Monterey Park, CA, 91756 | GAS | $    56.00 | | | | | | $    100.00 |
| 1450 | 4018 SOUTH MOONEY BOULEVARD, VISALIA, CA, 93277 | Southern California Gas (The G | 1587787140 | PO Box C 0, Monterey Park, CA, 91756 | GAS | $    25.00 | | | | | | $    - |
| 1474 | 3520 GRAND OAKS, CORONA, CA, 92881 | Southern California Gas (The G | 146 932 9241 0 | PO Box C 0, Monterey Park, CA, 91756 | GAS | $    8.00 | | | | | | $    - |
| 1541 | 12080 LAKEWOOD BLVD., DOWNEY, CA, 90242 | Southern California Gas (The G | 112 999 6027 5 | PO Box C 0, Monterey Park, CA, 91756 | GAS | $    11.00 | | | | | | $    - |
| 1560 | 23620 EL TORO ROAD, LAKE FOREST, CA, 92630 | Southern California Gas (The G | 117 070 7948 1 | PO Box C 0, Monterey Park, CA, 91756 | GAS | $    39.00 | | | | | | $    - |
| 1570 | 28371 MARGUERITE PARKWAY, MISSION VIEJO, CA, 92692 | Southern California Gas (The G | 056 945 6829 5 | PO Box C 0, Monterey Park, CA, 91756 | GAS | $    25.00 | | | | | | $    - |
| 1595 | 6996 MARKETPLACE DR, GOLETA, CA, 93117 | Southern California Gas (The G | 029 358 1027 1 | PO Box C 0, Monterey Park, CA, 91756 | GAS | $    8.00 | | | | | | $    - |
| 1597 | 901 RANCHO PKWY, ARROYO GRANDE, CA, 93420 | Southern California Gas (The G | 14757085205 | PO Box C 0, Monterey Park, CA, 91756 | GAS | $    14.00 | | | | | | $    - |
| 1634 | 18557 MAIN ST, HUNTINGTON BEACH, CA, 92648 | Southern California Gas (The G | 181 498 4657 0 | PO Box C 0, Monterey Park, CA, 91756 | GAS | $    8.00 | | | | | | $    - |
| 1652 | 2700 E WORKMAN AVE STE B, WEST COVINA, CA, 91791 | Southern California Gas (The G | 173 180 1007 5 | PO Box C 0, Monterey Park, CA, 91756 | GAS | $    7.00 | | | | | | $    - |
| 1687 | 24355 MAGIC MOUNTAIN PKWY, VALENCIA, CA, 91355 | Southern California Gas (The G | 171-321-8633-3 | PO Box C 0, Monterey Park, CA, 91756 | ELECTRIC | $    8.00 | | | | | | $    - |
| 365 | 1078 WEST MAIN ST, BRANFORD, CT, 6405 | Southern Connecticut Gas (SCG) | 050-0010775-2540 | PO Box 847819 0, Boston, MA, 02284-7819 | GAS | $    178.00 | | | | | | $    200.00 |
| 518 | 665 BOSTON POST RD, OLD SAYBROOK, CT, 6475 | Southern Connecticut Gas (SCG) | 050-0010775-2599 | PO Box 847819 0, Boston, MA, 02284-7819 | GAS | $    241.00 | | | | | | $    200.00 |
| 596 | 2335 DIXWELL AVE, HAMDEN, CT, 6514 | Southern Connecticut Gas (SCG) | 050-0010775-2680 | PO Box 847819 0, Boston, MA, 02284-7819 | GAS | $    145.00 | | | | | | $    100.00 |
| 1123 | 98 TURNPIKE SQUARE, MILFORD, CT, 6460 | Southern Connecticut Gas (SCG) | 050-0010887-2545 | PO Box 847819 0, Boston, MA, 02284-7819 | GAS | $    289.00 | | | | | | $    300.00 |
| 1298 | 2264 BLACK ROCK TURNPIKE, FAIRFIELD, CT, 6825 | Southern Connecticut Gas (SCG) | 050-0010775-2649 | PO Box 847819 0, Boston, MA, 02284-7819 | GAS | $    115.00 | | | | | | $    100.00 |
| 292 | 4415 NORTH ORACLE RD, TUCSON, AZ, 85705 | Southwest Gas Corporation | 361-1122563-022 | PO Box 98890 0, Las Vegas, NV, 89193-8890 | GAS | $    105.00 | | | | | | $    100.00 |
| 1071 | 9887 SOUTH EASTERN AVE, LAS VEGAS, NV, 89123 | Southwest Gas Corporation | 211-5822307-002 | PO Box 98890 0, Las Vegas, NV, 89193-8890 | ELECTRIC | $    29.00 | | | | | | $    - |
| 1072 | 10571 N. ORACLE RD SUITE 102, ORO VALLEY, AZ, 85737 | Southwest Gas Corporation | 361-3664723-002 | PO Box 98890 0, Las Vegas, NV, 89193-8890 | GAS | $    71.00 | | | | | | $    100.00 |
| 1135 | 16815 EAST SHEA BLVD SUITE 125, FOUNTAIN HILLS, AZ, 85268 | Southwest Gas Corporation | 421-6106985-002 | PO Box 98890 0, Las Vegas, NV, 89193-8890 | GAS | $    19.00 | | | | | | $    - |
| 1212 | 535 N STEPHANIE ST, HENDERSON, NV, 89014 | Southwest Gas Corporation | 211-6074025-002 | PO Box 98890 0, Las Vegas, NV, 89193-8890 | GAS | $    158.00 | | | | | | $    200.00 |
| 1243 | 1442 N LITCHFIELD ROAD, GOODYEAR, AZ, 85395 | Southwest Gas Corporation | 421-6144239-002 | PO Box 98890 0, Las Vegas, NV, 89193-8890 | GAS | $    16.00 | | | | | | $    - |
| 1253 | 8945 W CHARLESTON BLVD, LAS VEGAS, NV, 89117 | Southwest Gas Corporation | 211-6175380-002 | PO Box 98890 0, Las Vegas, NV, 89193-8890 | GAS | $    32.00 | | | | | | $    - |
| 1309 | 16219 N SCOTTSDALE ROAD, SCOTTSDALE, AZ, 85254 | Southwest Gas Corporation | 421-5467090-003 | PO Box 98890 0, Las Vegas, NV, 89193-8890 | GAS | $    15.00 | | | | | | $    - |
| 1322 | 971 TOPSY LANE SUITE 334, CARSON CITY, NV, 89705 | Southwest Gas Corporation | 241-1215260-002 | PO Box 98890 0, Las Vegas, NV, 89193-8890 | GAS | $    97.00 | | | | | | $    100.00 |
| 1386 | 4950 SOUTH FORT APACHE RD, LAS VEGAS, NV, 89148 | Southwest Gas Corporation | 211-6546648-003 | PO Box 98890 0, Las Vegas, NV, 89193-8890 | GAS | $    33.00 | | | | | | $    - |
| 1424 | 5919 EAST BROADWAY BOULEVARD, TUCSON, AZ, 85711 | Southwest Gas Corporation | 361-3880284-002 | PO Box 98890 0, Las Vegas, NV, 89193-8890 | GAS | $    34.00 | | | | | | $    - |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1607 | 12783 MAIN STREET, HESPERIA, CA, 92345 | Southwest Gas Corporation | 121-1512440-003 | PO Box 98890 0, Las Vegas, NV, 89193-8890 | GAS | $ 15.00 | | | | | | $ - |
| 865 | 307 WEST LOOP 281, LONGVIEW, TX, 75604 | Southwestern Electric Power | 966-253-281-0-7 | PO Box 371496 0, Pittsburgh, PA, 15250-7496 | ELECTRIC | $ 687.00 | | | | | | $ 700.00 |
| 1088 | 475 N 46TH ST, ROGERS, AR, 72756 | Southwestern Electric Power | 969-797-723-0-6 | PO Box 371496 0, Pittsburgh, PA, 15250-7496 | ELECTRIC | $ 445.00 | | | | | | $ 400.00 |
| 1511 | 7051 YOUREE DRIVE, SHREVEPORT, LA, 71105 | Southwestern Electric Power | 962-682-288 -2-0 | PO Box 371496 0, Pittsburgh, PA, 15250-7496 | ELECTRIC | $ 826.00 | | | | | | $ 800.00 |
| 1295 | 120 DORMAN CENTRE DRIVE SUITE 120-B, SPARTANBURG, SC, 29301 | Spartanburg Water System | 162506/274017 | P.O. Box 251 0, Spartanburg, SC, 29304-0251 | WATER/SEWAGE | $ 25.00 | | | | | | $ - |
| 1217, 1334, 1053, 6041 | Various | SPECTRUM BUSINESS | N/A | 4145 S FALKENBURG RD, RIVERVIEW, FL, 33578-8652 | TELECOM | $ 215.00 | | | | | | $ 200.00 |
| 1426, 6001 | Various | SPECTRUM ENTERPRISE | N/A | PO BOX 223085, PITTSBURGH, PA, 15251-2085 | TELECOM | $ 200.00 | | | | | | $ 200.00 |
| 1406 | 6672 SAWMILL RD, COLUMBUS, OH, 43235 | Spectrum Baltimore | 26598 | PO BOX 158 0, Baltimore, OH, 43105 | WATER/SEWAGE | $ 107.00 | | | | | | $ 100.00 |
| 204 | 1000 TURTLE CREEK DR SUITE 4, HATTIESBURG, MS, 39402 | Spire/Atlanta | 000061466001 8 | PO Box 932299 0, Atlanta, GA, 31193-2299 | GAS | $ 35.00 | | | | | | $ - |
| 361 | 1727 MONTGOMERY HWY RIVERCHASE, HOOVER, AL, 35244 | Spire/Birmingham | 200000713683 | PO Box 2224 0, Birmingham, AL, 35246-0022 | GAS | $ 58.00 | | | | | | $ 100.00 |
| 537 | 3787 AIRPORT BLVD, MOBILE, AL, 36608 | Spire/Birmingham | 200001240148 | PO Box 2224 0, Birmingham, AL, 35246-0022 | GAS | $ 34.00 | | | | | | $ - |
| 671 | 1525 SKYLAND BLVD E, TUSCALOOSA, AL, 35405 | Spire/Birmingham | 200000713670 | PO Box 2224 0, Birmingham, AL, 35246-0022 | GAS | $ 76.00 | | | | | | $ 100.00 |
| 403 | 6001 NW BARRY RD, KANSAS CITY, MO, 64154 | Spire/St Louis | 4466661111 | Drawer 2 0, St Louis, MO, 63171 | GAS | $ 123.00 | 6304383 | Safeco Ins. Co. of Am. | $ 481.00 | | | $ - |
| 483 | 15382 MANCHESTER RD, BALLWIN, MO, 63011 | Spire/St Louis | 8133270000 | Drawer 2 0, St Louis, MO, 63171 | GAS | $ 122.00 | | | | | | $ 100.00 |
| 494 | 410 RANGE LINE RD, JOPLIN, MO, 64801 | Spire/St Louis | 3525221111 | Drawer 2 0, St Louis, MO, 63171 | GAS | $ 153.00 | | | | | | $ 200.00 |
| 622 | 180 MID-RIVERS MALL CIRCLE, SAINT PETERS, MO, 63376 | Spire/St Louis | 2720020000 | Drawer 2 0, St Louis, MO, 63171 | GAS | $ 160.00 | | | | | | $ 200.00 |
| 782 | 7320 SOUTH LINDBERGH BLVD, SAINT LOUIS, MO, 63125 | Spire/St Louis | 5786101000 | Drawer 2 0, St Louis, MO, 63171 | GAS | $ 183.00 | | | | | | $ 200.00 |
| 1073 | 1805 S BRENTWOOD BLVD, SAINT LOUIS, MO, 63144 | Spire/St Louis | 0613311000 | Drawer 2 0, St Louis, MO, 63171 | GAS | $ 126.00 | | | | | | $ 100.00 |
| 1196 | 1712 NW CHIPMAN ROAD, LEES SUMMIT, MO, 64081 | Spire/St Louis | 4213961111 | Drawer 2 0, St Louis, MO, 63171 | GAS | $ 122.00 | | | | | | $ 100.00 |
| 1292 | 1011 W 136TH STREET, KANSAS CITY, MO, 64145 | Spire/St Louis | 3618071111 | Drawer 2 0, St Louis, MO, 63171 | GAS | $ 89.00 | 6304386 | Safeco Ins. Co. of Am. | $ 481.00 | | | $ - |
| 1331 | 8530 N EVANSTON RD, KANSAS CITY, MO, 64157 | Spire/St Louis | 8684941111 | Drawer 2 0, St Louis, MO, 63171 | GAS | $ 51.00 | 6304383 | Safeco Ins. Co. of Am. | $ 481.00 | | | $ - |
| 1336 | 22 THF BLVD, CHESTERFIELD, MO, 63005 | Spire/St Louis | 3729411000 | Drawer 2 0, St Louis, MO, 63171 | GAS | $ 161.00 | | | | | | $ 200.00 |
| 886 | 14748 EAST INDIANA, SPOKANE, WA, 99216 | Spokane County Environmental S | 016601/066601 | PO Box 2355 0, Spokane, WA, 99210-2355 | ELECTRIC | $ 24.00 | | | | | | $ - |
| 1521 | 25837 HIGHWAY 290, CYPRESS, TX, 77429 | Spring Cypress Utility, Tx | sc64 | PO BOX 279 0, NEW WAVERLY, TX, 77358 | WATER/SEWAGE | $ 39.00 | | | | | | $ - |
| Various | Various | SPRINT | N/A | PO BOX 4181, CAROL STREAM, IL, 60197-4181 | TELECOM | $ 14.00 | | | | | | $ - |
| 1225 | 330 CBL DRIVE, ST AUGUSTINE, FL, 32086 | St Johns County Utility Depart | 516840-118411 | PO Drawer 3006 0, St. Augustine, FL, 32085-3006 | WATER/SEWAGE | $ 148.00 | | | | | | $ 100.00 |
| 1043 | 45098 WORTH AVE, CALIFORNIA, MD, 20619 | St. Mary's County Metropolitan | 11516-0 | 23121 Camden Way 0, California, MD, 20619 | WATER/SEWAGE | $ 112.00 | | | | | | $ 100.00 |
| 1258 | 1320 POLARIS PARKWAY, COLUMBUS, OH, 43240 | Suburban Natural Gas | 025-0587-00 | PO Box 183035 0, Columbus, OH, 43218-3035 | GAS | $ 83.00 | | | | | | $ 100.00 |
| 722 | 140 NORTH MILWAUKEE, BOISE, ID, 83704 | Suez Water Idaho | 06008011431111 | PO BOX 371804 Payment Center, Pittsburgh, PA, 15250-7804 | WATER/SEWAGE | $ 46.00 | | | | | | $ - |
| 77 | 723 RTE 17 S, PARAMUS, NJ, 7652 | Suez Water New Jersey | 10007529312222 | PO BOX 371804 Payment Center, Pittsburgh, PA, 15250 | WATER/SEWAGE | $ 29.00 | | | | | | $ - |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 452 | 58-64 RTE 4 E, PARAMUS, NJ, 7652 | Suez Water New Jersey | 10005839312222 | PO BOX 371804 Payment Center, Pittsburgh, PA, 15250 | WATER/SEWAGE | $    79.00 | | | | | | $    100.00 |
| 1009 | 11 THE PROMENADE, EDGEWATER, NJ, 7020 | Suez Water New Jersey | 10006145722222 | PO BOX 371804 Payment Center, Pittsburgh, PA, 15250 | WATER/SEWAGE | $    41.00 | | | | | | $    - |
| 495 | 150 SPRING VALLEY MARKET PLACE, SPRING VALLEY, NY, 10977 | Suez Water New York | 20005695610000 | PO BOX 371804 0, Pittsburgh, PA, 15250-7804 | WATER/SEWAGE | $    67.00 | | | | | | $    100.00 |
| 71 | 5104 JONESTOWN RD, HARRISBURG, PA, 17112 | Suez Water Pennsylvania | 00206122920000 | PO BOX 371804 Payment Center, Pittsburgh, PA, 15250-7804 | WATER/SEWAGE | $    65.00 | | | | | | $    100.00 |
| 790 | 621 BAY AVE, TOMS RIVER, NJ, 8753 | Suez Water Toms River | 04407952900000 | PO BOX 371804 0, Pittsburgh, PA, 15250-7804 | WATER/SEWAGE | $    78.00 | | | | | | $    100.00 |
| 1609 | 427 BOSTON POST RD, PORT CHESTER, NY, 10573 | Suez Water Westchester Distric | 05509880854779 | PO BOX 371804 Payment Center, Pittsburgh, PA, 15250-7804 | WATER/SEWAGE | $    13.00 | | | | | | $    - |
| 669 | 1871 SUNRISE HWY, BAYSHORE, NY, 11706 | Suffolk County Sewer Dist-Ny | 3174850001 | 335 Yaphank Avenue 0, Yaphank, NY, 11980-9000 | WATER/SEWAGE | $    499.00 | | | | | | $    500.00 |
| 669 | 1871 SUNRISE HWY, BAYSHORE, NY, 11706 | Suffolk County Water Authority | 3000138036 | PO Box 9044 0, Hicksville, NY, 11802-9044 | WATER/SEWAGE | $    30.00 | | | | | | $    - |
| 1237 | 118 VETERANS MEMORIAL HWY, COMMACK, NY, 11725 | Suffolk County Water Authority | 3000622321 | PO Box 9044 0, Hicksville, NY, 11802-9044 | WATER/SEWAGE | $    7.00 | | | | $    460.00 | | $    - |
| 1319 | 424 AZALEA SQUARE BLVD, SUMMERVILLE, SC, 29483 | Summerville CPW | 48524 | PO Box 63070 0, Charlotte, NC, 28263-3070 | WATER/SEWAGE | $    95.00 | | | | | | $    100.00 |
| 1437 | 389 MAIN STREET UNIT B 2, THUNDER BAY, ON, P7B 5L6 | Synergy North | 250051-200490 | 34 North Cumberland St 0, Thunder Bay, ON, P7A 4L4 | ELECTRIC | $    372.00 | | | | | | $    400.00 |
| 841 | 1 SUGAR HOLLOW RD, DANBURY, CT, 6810 | Tax Collector, City of Danbury | 4743-78991 | P.O. Box 237 0, Danbury, CT, 06813 | WATER/SEWAGE | $    10.00 | | | | | | $    - |
| 472, 1623 | Various | TDS | N/A | PO Box 94510, PALATINE, IL, 60094 | TELECOM | $    250.00 | | | | | | $    200.00 |
| 675 | 16318 NORTH DALE MABRY, TAMPA, FL, 33618 | Teco Tampa Electric Company | 211010365354 | P.O. Box 31318 0, Tampa, FL, 33631-3318 | ELECTRIC | $    773.00 | 5940894 | Safeco Ins. Co. of Am. | $    3,095.00 | | | $    - |
| 829 | 2111 WEST BRANDON BLVD, BRANDON, FL, 33511 | Teco Tampa Electric Company | 211010364696 | P.O. Box 31318 0, Tampa, FL, 33631-3318 | ELECTRIC | $    800.00 | 5940894 | Safeco Ins. Co. of Am. | $    3,095.00 | | | $    - |
| 1084 | 128 SOUTH WESTSHORE BLVD, TAMPA, FL, 33609 | Teco Tampa Electric Company | 211010364894 | P.O. Box 31318 0, Tampa, FL, 33631-3318 | ELECTRIC | $    756.00 | 6134863 | Safeco Ins. Co. of Am. | $    2,700.00 | | | $    - |
| 1266 | 440 CITI CENTRE STREET, WINTER HAVEN, FL, 33880 | Teco Tampa Electric Company | 211010365719 | P.O. Box 31318 0, Tampa, FL, 33631-3318 | ELECTRIC | $    631.00 | 6201714 | Safeco Ins. Co. of Am. | $    3,000.00 | | | $    - |
| 1291 | 6907 GUNN HWY, TAMPA, FL, 33625 | Teco Tampa Electric Company | 211003479345 | P.O. Box 31318 0, Tampa, FL, 33631-3318 | ELECTRIC | $    615.00 | 6179314 | Safeco Ins. Co. of Am. | $    3,000.00 | | | $    - |
| 1655 | 18047 HIGHWOODS PRESERVE PKWY, TAMPA, FL, 33647 | Teco Tampa Electric Company | 211010365925 | P.O. Box 31318 0, Tampa, FL, 33631-3318 | ELECTRIC | $    903.00 | 22036838 | Liberty Mutual Insurance Co. | $    6,480.00 | | | $    - |
| 647 | 4430 14TH ST W, BRADENTON, FL, 34207 | Teco: Peoples Gas | 211010366337 | PO Box 31318 0, Tampa, FL, 33631-3318 | GAS | $    15.00 | | | | | | $    - |
| 658 | 3880 U S HWY 98 N, LAKELAND, FL, 33809 | Teco: Peoples Gas | 211013605731 | PO Box 31318 0, Tampa, FL, 33631-3318 | GAS | $    15.00 | | | | $    248.33 | | $    - |
| 829 | 2111 WEST BRANDON BLVD, BRANDON, FL, 33511 | Teco: Peoples Gas | 211013409746 | PO Box 31318 0, Tampa, FL, 33631-3318 | GAS | $    21.00 | | | | | | $    - |
| 1000 | 525 N ALAFAYA TRL WATERFORD LAKES TOWN CENTER, ORLANDO, FL, 32828 | Teco: Peoples Gas | 211014799046 | PO Box 31318 0, Tampa, FL, 33631-3318 | GAS | $    20.00 | | | | $    163.33 | | $    - |
| 1501 | 610 NORTH US HIGHWAY 441, LADY LAKE, FL, 32159 | Teco: Peoples Gas | 211010366717 | PO Box 31318 0, Tampa, FL, 33631-3318 | GAS | $    15.00 | | | | | | $    - |
| 1622 | 15500 PANAMA CITY BEACH PKWY #820, PANAMA CITY BEACH, FL, 32413 | Teco: Peoples Gas | 211010366972 | PO Box 31318 0, Tampa, FL, 33631-3318 | GAS | $    15.00 | | | | | | $    - |
| 1655 | 18047 HIGHWOODS PRESERVE PKWY, TAMPA, FL, 33647 | Teco: Peoples Gas | 211010366147 | PO Box 31318 0, Tampa, FL, 33631-3318 | GAS | $    14.00 | | | | | | $    - |
| 1675 | 3800 S TAMIAMI TRAIL SUITE 24, SARASOTA, FL, 34239 | Teco: Peoples Gas | 211010367202 | PO Box 31318 0, Tampa, FL, 33631-3318 | GAS | $    15.00 | | | | | | $    - |
| 1617 | 13455 MAXELLA AVE STE 180 MARINA DEL REY, CA  90292 | TEKWERKS INTERNET | N/A | 451 S BRAND BLVD, SAN FERNANDO, CA, 91340 | TELECOM | $    165.00 | | | | | | $    200.00 |
| 867 | 2130 HAMILTON PLACE BLVD, CHATTANOOGA, TN, 37421 | Tennessee-American Water Compa | 1026-210015271915 | PO Box 790247 0, St Louis, MO, 63179-0247 | WATER/SEWAGE | $    32.00 | | | | | | $    - |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 1556 MARTIN LUTHER KING BLVD, HOUMA, LA, 70360 | Terrebonne Parish Consolidated | 0041013 | P.O. Box 6097 0, Houma, LA, 70361 | GAS | $ 13.00 | | | | | | $ - |
| 90 | 9828 GREAT HILLS TRAIL #700, AUSTIN, TX, 78759 | Texas Gas Service | 910481465 1195368 73 | PO Box 219913 0, Kansas City, MO, 64121-9913 | GAS | $ 29.00 | | | | | | $ - |
| 181 | 14010 US HWY 183N SUITE 200, AUSTIN, TX, 78717 | Texas Gas Service | 910236497 1533780 00 | PO Box 219913 0, Kansas City, MO, 64121-9913 | GAS | $ 33.00 | | | | | | $ - |
| 566 | 4965 WEST HWY 290, SUNSET VALLEY, TX, 78735 | Texas Gas Service | 910329124 1485530 91 | PO Box 219913 0, Kansas City, MO, 64121-9913 | GAS | $ 37.00 | | | | | | $ - |
| 725 | 730 SUNLAND PARK DR MESA HILLS @ SUNLAND PARK DR, EL PASO, TX, 79912 | Texas Gas Service | 910063386 1389761 27 | PO Box 219913 0, Kansas City, MO, 64121-9913 | GAS | $ 39.00 | | | | | | $ - |
| 1398 | 6228 BROADWAY STREET SUITE C, GALVESTON, TX, 77551 | Texas Gas Service | 910481515 1600120 27 | PO Box 219913 0, Kansas City, MO, 64121-9913 | GAS | $ 33.00 | | | | | | $ - |
| 1447 | 1327 GEORGE DIETER DRIVE SUITE D, EL PASO, TX, 79936 | Texas Gas Service | 910794777 1633886 73 | PO Box 219913 0, Kansas City, MO, 64121-9913 | GAS | $ 29.00 | | | | | | $ - |
| 1632 | 8889 GATEWAY BLVD W STE 570, EL PASO, TX, 79925 | Texas Gas Service | 912524064 2383154 27 | PO Box 219913 0, Kansas City, MO, 64121-9913 | GAS | $ 52.00 | | | | | | $ 100.00 |
| 1691 | 406 E EXPRESSWAY 83, MCALLEN, TX, 78503 | Texas Gas Service | 910075603 2409292 18 | PO Box 219913 0, Kansas City, MO, 64121-9913 | GAS | $ 41.00 | | | | | | $ - |
| 1210 | 2004-50TH AVE UNIT 189, RED DEER, AB, T4R 3A2 | The City of Red Deer | 5000103870 | Box 5008 0, Red Deer, AB, T4N 3T4 | WATER/SEWAGE | $ 270.00 | | | | | | $ 300.00 |
| 524 | 564 KING STREET NORTH, WATERLOO, ON, N2L 6L3 | The City of Waterloo, Revenue | 3907250 | 100 Regina St 5 0, Waterloo, ON, N2J4A8 | WATER/SEWAGE | $ 11.00 | | | | | | $ - |
| 1266 | 440 CITI CENTRE STREET, WINTER HAVEN, FL, 33880 | The City of Winter Haven, FL | 716005 | P.O. Box 2277 0, Winter Haven, FL, 33883-2277 | WATER/SEWAGE | $ 317.00 | | | | | | $ 300.00 |
| 340 | 775 MAIN STREET SOUTH, SOUTHBURY, CT, 6488 | The Connecticut Water Company | 00320104 | PO Box 981015 0, Boston, MA, 02298-1015 | WATER/SEWAGE | $ 8.00 | | | | | | $ - |
| 518 | 665 BOSTON POST RD, OLD SAYBROOK, CT, 6475 | The Connecticut Water Company | 00141243 | PO Box 981015 0, Boston, MA, 02298-1015 | WATER/SEWAGE | $ 13.00 | | | | | | $ - |
| 802 | 385 WEST MAIN ST UNIT A, AVON, CT, 6001 | The Connecticut Water Company | 00328526 | PO Box 981015 0, Boston, MA, 02298-1015 | WATER/SEWAGE | $ 16.00 | | | | | | $ - |
| 1154 | 1595 MARINE DRIVE, NORTH VANCOUVER, BC, V7P 1T8 | THE DISTRICT OF NORTH VANCOUVE | 55174 | 355 WEST QUEENS ROAD , NORTH VANCOUVER, BC, V7N 4N5 | WATER/SEWAGE | $ 60.00 | | | | | | $ 100.00 |
| 88 | 6025 KRUSE DR SUITE 156, SOLON, OH, 44139 | The Illuminating Company | 110 024 761 113 | PO Box 3687 0, Akron, OH, 44309-3687 | ELECTRIC | $ 469.00 | | | | | | $ 500.00 |
| 708 | 7777 MENTOR AVE UNIT 1, MENTOR, OH, 44060 | The Illuminating Company | 110 027 425 716 | PO Box 3687 0, Akron, OH, 44309-3687 | ELECTRIC | $ 570.00 | | | | | | $ 600.00 |
| 1171 | 25953 GREAT NORTHERN SHOP CTR, NORTH OLMSTED, OH, 44070 | The Illuminating Company | 110 026 861 366 | PO Box 3687 0, Akron, OH, 44309-3687 | ELECTRIC | $ 601.00 | | | | | | $ 600.00 |
| 1228 | 35948 DETROIT ROAD, AVON, OH, 44011 | The Illuminating Company | 11 00 26 9005 5 2 | PO Box 3687 0, Akron, OH, 44309-3687 | ELECTRIC | $ 541.00 | | | | | | $ 500.00 |
| 1337 | 18094 ROYALTON ROAD, STRONGSVILLE, OH, 44136 | The Illuminating Company | 11 00 31 0599 9 8 | PO Box 3687 0, Akron, OH, 44309-3687 | ELECTRIC | $ 742.00 | | | | | | $ 700.00 |
| 1599 | 24703 CEDAR RD., LYNDHURST, OH, 44124 | The Illuminating Company | 110092720991 | PO Box 3687 0, Akron, OH, 44309-3687 | ELECTRIC | $ 686.00 | | | | | | $ 700.00 |
| 1485 | 2807 SOUTH EAGLE ROAD, NEWTOWN, PA, 18940 | The Newtown Artesian Water Com | VN-2801-0 | P.O. Box 217 0, Newtown, PA, 18940-0217 | WATER/SEWAGE | $ 7.00 | | | | | | $ - |
| 1096 | 18742 COASTAL HWY, REHOBOTH BEACH, DE, 19971 | Tidewater Utilities, Inc | 6915900000 | PO Box 826538 0, Philadelphia, PA, 19182-6538 | WATER/SEWAGE | $ 99.00 | | | | | | $ 100.00 |
| 465, 1053, 1217, 1426 | Various | TIME WARNER CABLE | N/A | PO BOX 11820, NEWARK, NJ, 07101-8120 | TELECOM | $ 575.00 | | | | | | $ 600.00 |
| 1452 | 3210 NORTH JOHN YOUNG PARKWAY BUILDING B9, KISSIMMEE, FL, 34741 | Toho Water Authority | 001761090-000854200 | P.o. Box 30527 0, Tampa, FL, 33630-3527 | ELECTRIC | $ 29.00 | 22055309 | Liberty Mutual Insurance Co. | $ 800.00 | | | $ - |
| 232 | 5203 MONROE ST, TOLEDO, OH, 43623 | Toledo Edison | 11 00 18 8382 1 6 | PO Box 3687 @ FirstEnergy Corporation, Akron, OH, 44309-3687 | ELECTRIC | $ 744.00 | | | | | | $ 700.00 |
| 315 | 3836 NORTH GLOSTER ST, TUPELO, MS, 38804 | Tombigbee Electric Power Assoc | 242490-141841 | P.O. Box 1789 0, Tupelo, MS, 38802 | ELECTRIC | $ 669.00 | | | | $ 100.00 | | $ 600.00 |
| 790 | 621 BAY AVE, TOMS RIVER, NJ, 8753 | Toms River Municipal Utilities | 37037-16 | 340 West Water Street Attn: Irene, Toms River, NJ, 08753-6533 | WATER/SEWAGE | $ 285.00 | | | | | | $ 300.00 |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 661 | 815 EGLINTON AVE E, EAST YORK, ON, M4G 4G9 | Toronto Hydro Electric System | 8024950000 | PO Box 4490 STN A 0, Toronto, ON, M5W 4H3 | ELECTRIC | $    372.00 | | | | | | $    400.00 |
| 1419 | 125 THE QUEENSWAY BUILDING B, ETOBICOKE, ON, M8Y 1H6 | Toronto Hydro Electric System | 9354810000 | PO Box 4490 STN A 0, Toronto, ON, M5W 4H3 | ELECTRIC | $    496.00 | | | | | | $    500.00 |
| 1640 | 30 WESTON ROAD UNIT 209, TORONTO, ON, M6N 0A7 | Toronto Hydro Electric System | 2292703598 | PO Box 4490 STN A 0, Toronto, ON, M5W 4H3 | ELECTRIC | $    563.00 | | | | | | $    600.00 |
| 1679 | 170 NORTH QUEEN ST UNIT D, TORONTO, ON, M9C 1A7 | Toronto Hydro Electric System | 5024712023 | PO Box 4490 STN A 0, Toronto, ON, M5W 4H3 | ELECTRIC | $    589.00 | | | | | | $    600.00 |
| 1109 | 499 EMILY DRIVE, CLARKSBURG, WV, 26301 | Town of Anmoore, WV | 643 | P.O. Box 178 0, Anmoore, WV, 26323 | WATER/SEWAGE | $    11.00 | | | | | | $    - |
| 1693 | 249 HARTFORD AVE B, BELLINGHAM, MA, 2019 | Town of Bellingham, MA | 963720 | P.O. Box 981021 0, Boston, MA, 00098-1021 | ELECTRIC | $    82.00 | | | | | | $    100.00 |
| 65 | 1819 WALNUT ST, CARY, NC, 27518 | Town of Cary, NC | 92365-74489 | PO Box 71090 0, Charlotte, NC, 28272-1090 | WATER/SEWAGE | $    34.00 | | | | | | $    - |
| 1108 | 35 CONSTON AVENUE, CHRISTIANSBURG, VA, 24073 | Town of Christiansburg, VA | 504418-104582 | 100 East Main Street 0, Christiansburg, VA, 24073-3029 | WATER/SEWAGE | $    13.00 | | | | $    100.00 | | $    - |
| 1436 | 3605 HOUSTON LEVEE ROAD SUITE 101, COLLIERVILLE, TN, 38017 | Town of Collierville, TN | 0353016-002 | 500 Poplar View Pkwy 0, Collierville, TN, 38017 | WATER/SEWAGE | $    78.00 | | | | $    50.00 | | $    - |
| 446 | 3125 E MAIN ST, MOHEGAN LAKE, NY, 10547 | Town of Cortlandt, NY | 00306869-000 | PO Box 30563 0, New York, NY, 10087-0563 | WATER/SEWAGE | $    11.00 | | | | | | $    - |
| 1358 | 50 INDEPENDENCE WAY UNIT 1, DANVERS, MA, 1923 | Town of Danvers, MA-Electric D | 01-5005861-01 | PO Box 3337 DPW Business Division, Danvers, MA, 01923-0837 | ELECTRIC | $    1,409.00 | | | | | | $    1,400.00 |
| 1358 | 50 INDEPENDENCE WAY UNIT 1, DANVERS, MA, 1923 | Town of Danvers, MA-Water & Se | 02-9203547-00 | PO Box 3338 0, Danvers, MA, 01923-3338 | ELECTRIC | $    112.00 | | | | | | $    100.00 |
| 1358 | 50 INDEPENDENCE WAY UNIT 1, DANVERS, MA, 1923 | Town of Danvers, MA-Water & Se | 02-9203547-00 | PO Box 3338 0, Danvers, MA, 01923-3338 | WATER/SEWAGE | $    27.00 | | | | | | $    - |
| 147 | 36 FAUNCE CORNER ROAD, NORTH DARTMOUTH, MA, 2747 | Town of Dartmouth, MA | 04005960 | PO Box 981003 0, Boston, MA, 02298-1003 | WATER/SEWAGE | $    36.00 | | | | | | $    - |
| 251 | 5788 BRIDGE ST, EAST SYRACUSE, NY, 13057 | Town of Dewitt, NY | 201-001382-00 | 5400 Butternut Dr. 0, East Syracuse, NY, 13057-8509 | WATER/SEWAGE | $    8.00 | | | | | | $    - |
| 1373 | 4946 SOUTH POWER ROAD, MESA, AZ, 85212 | Town of Gilbert, AZ | 07240976 | PO Box 52653 Attn: Utility Department, Phoenix, AZ, 85072-2653 | WATER/SEWAGE | $    26.00 | | | | $    50.00 | | $    - |
| 1374 | 3763 SOUTH GILBERT ROAD, GILBERT, AZ, 85296 | Town of Gilbert, AZ | 07243612 | PO Box 52653 Attn: Utility Department, Phoenix, AZ, 85072-2653 | WATER/SEWAGE | $    42.00 | | | | | | $    - |
| 1449 | 351 RUSSELL STREET SUITE B, HADLEY, MA, 1035 | Town of Hadley, MA | 2561 | 100 Middle Street 0, Hadley, MA, 01035 | UTILITIES | $    23.00 | | | | | | $    - |
| 1449 | 351 RUSSELL STREET SUITE B, HADLEY, MA, 1035 | Town of Hadley, MA | 2561 | 100 Middle Street 0, Hadley, MA, 01035 | WATER/SEWAGE | $    25.00 | | | | | | $    - |
| 668 | 300 HYLAN DR, ROCHESTER, NY, 14623 | Town of Henrietta, NY | 300198 | PO Box 999 0, Henrietta, NY, 14467-0999 | WATER/SEWAGE | $    4.00 | | | | | | $    - |
| 1603 | 152 GRAND HILL PLACE, HOLLY SPRINGS, NC, 27540 | Town of Holly Springs, NC | 00502-002 | P.O. Box 8 0, Holly Springs, NC, 27540 | WATER/SEWAGE | $    20.00 | | | | | | $    - |
| 746 | 502 D EAST MARKET ST, LEESBURG, VA, 20176 | Town of Leesburg, VA | 300018723 | P.O. Box 9000 0, LEESBURG, VA, 20177-0900 | WATER/SEWAGE | $    64.00 | | | | $    30.00 | | $    - |
| 1247 | 598 RIVER HIGHWAY SUITE E, MOORESVILLE, NC, 28117 | Town of Mooresville, NC/602113 | 107950 | PO Box 602113 Water Department, Charlotte, NC, 28260 | WATER/SEWAGE | $    52.00 | | | | $    50.00 | | $    - |
| 1030 | 5218 A HWY 70 W, MOREHEAD CITY, NC, 28557 | Town of Morehead City, NC | 5845 | 706 Arendell St Water Department, Morehead City, NC, 28557 | WATER/SEWAGE | $    66.00 | | | | | | $    100.00 |
| 1136 | 1255 ROUTE 300, NEWBURGH, NY, 12550 | Town of Newburgh, NY | 220155 | 1496 ROUTE 300 RECEIVER OF TAXES, NEWBURGH, NY, 12550 | WATER/SEWAGE | $    19.00 | | | | | | $    - |
| 1487 | 133 TURNPIKE STREET, NORTH ANDOVER, MA, 1845 | Town of North Andover, MA | 2140563 | P.O. Box 124 0, North Andover, MA, 01845 | WATER/SEWAGE | $    12.00 | | | | | | $    - |
| 764 | 1583 PROVIDENCE HWY, NORWOOD, MA, 2062 | Town of Norwood, MA | 2210119512 | PO Box 9101 0, Norwood, MA, 02062 | ELECTRIC | $    1,414.00 | | | | | | $    1,400.00 |
| 1662 | 122 COLONY PLACE RD., PLYMOUTH, MA, 2360 | Town of Plymouth, MA | 14303 | Collectors Office PO Box 4181, Woburn, MA, 01888 | WATER/SEWAGE | $    37.00 | | | | | | $    - |
| 713 | 125A SOUTH BROADWAY, SALEM, NH, 3079 | Town of Salem, NH | 06863-70 | 33 Geremonty Drive Utility Services Dept, Salem, NH, 03079-3390 | WATER/SEWAGE | $    19.00 | | | | | | $    - |
| 1644 | 141 US HIGHWAY 41, SCHERERVILLE, IN, 46375 | Town of Schererville, IN | 15 00322 00 | 10 East Joliet St 0, Schererville, IN, 46375 | WATER/SEWAGE | $    120.00 | | | | | | $    100.00 |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1112 | 571 BOSTON TURNPIKE SUITE B, SHREWSBURY, MA, 1545 | Town of Shrewsbury, MA | 62010837 | PO Box 725 0, Reading, MA, 01867-0405 | WATER/SEWAGE | $ 46.00 | | | | | | $ - |
| 688 | 9 PINECREST PLAZA, SOUTHERN PINES, NC, 28387 | Town of Southern Pines, NC | 10547-000 | P.O. Box 600 0, Southern Pines, NC, 28388 | WATER/SEWAGE | $ 13.00 | | | | $ 50.00 | | $ - |
| 253 | 1650 NIAGARA FALLS BLVD, TONAWANDA, NY, 14150 | Town of Tonawanda, NY | 30123350-002 | 2919 Delaware Avenue Municipal Building Room 16, Kenmore, NY, 14217 | WATER/SEWAGE | $ 15.00 | | | | | | $ - |
| 600 | 2540 VESTAL PKWY EAST SUITE 1, VESTAL, NY, 13850 | Town of Vestal, NY - Utility F | 403112540 | 701 Vestal Pkwy West 0, Vestal, NY, 13850-1363 | WATER/SEWAGE | $ 18.00 | | | | | | $ - |
| 279 | 400 NORTH GALLERIA DR, MIDDLETOWN, NY, 10941 | Town of Wallkill, NY | 5100028300 | PO Box 5924 0, Hicksville, NY, 11802-5924 | WATER/SEWAGE | $ 4.00 | | | | | | $ - |
| 510 | 100 FRANKLIN STREET #M, WESTERLY, RI, 2891 | Town of Westerly, RI | 0500521600 | PO Box 9900 0, Providence, RI, 02940-4000 | WATER/SEWAGE | $ 30.00 | | | | | | $ - |
| 449 | 4331 ROUTE 9 UNIT 1, FREEHOLD, NJ, 7728 | Township of Freehold, NJ | 1820002-26 | 1 Municipal Plaza Water & Sewer Department, Freehold, NJ, 07728-3099 | WATER/SEWAGE | $ 25.00 | | | | | | $ - |
| 1092 | 2410 HIGHWAY 35, MANASQUAN, NJ, 8736 | Township of Wall, NJ | 4912499-2 | 2700 Allaire Rd 0, Wall, NJ, 07719-1168 | WATER/SEWAGE | $ 36.00 | | | | | | $ - |
| 1114 | 4572 COMMONWEALTH CENTER PKWY, MIDLOTHIAN, VA, 23112 | Treasurer, Chesterfield County | 00121808-2099938 | PO Box 26725 0, Richmond, VA, 23261-6725 | WATER/SEWAGE | $ 18.00 | | | | | | $ - |
| 1145 | 11401 MIDLOTHIAN TURNPIKE, RICHMOND, VA, 23235 | Treasurer, Chesterfield County | 00037284-2036339 | PO Box 26725 0, Richmond, VA, 23261-6725 | WATER/SEWAGE | $ 73.00 | | | | | | $ 100.00 |
| 1562 | 1275 EAST SOUTHLAKE BLVD SUITE 401, SOUTHLAKE, TX, 76092 | Tri-County Electric Cooperativ | 800620257 | PO Box 961032 0, Fort Worth, TX, 76161-0032 | ELECTRIC | $ 603.00 | | | | | | $ 600.00 |
| 1568 | 6137 S VIRGINIA ST, RENO, NV, 89502 | Truckee Meadows Water Authorit | 02114577 | PO Box 70002 0, Prescott, AZ, 86304-7002 | WATER/SEWAGE | $ 32.00 | | | | | | $ - |
| 292 | 4415 NORTH ORACLE RD, TUCSON, AZ, 85705 | Tucson Electric Power Company | 4170364012 | PO BOX 80077 0, Prescott, AZ, 86304-8077 | ELECTRIC | $ 1,397.00 | 22057928 | Liberty Mutual Insurance Co. | $ 10,690.00 | | | $ - |
| 1072 | 10571 N. ORACLE RD SUITE 102, ORO VALLEY, AZ, 85737 | Tucson Electric Power Company | 0502433130 | PO Box 80077 0, Prescott, AZ, 86304-8077 | ELECTRIC | $ 665.00 | 22057926 | Liberty Mutual Insurance Co. | $ 5,222.00 | | | $ - |
| 1424 | 5919 EAST BROADWAY BOULEVARD, TUCSON, AZ, 85711 | Tucson Electric Power Company | 7414582600 | PO Box 80077 0, Prescott, AZ, 86304-8077 | ELECTRIC | $ 1,104.00 | 22057927 | Liberty Mutual Insurance Co. | $ 9,300.00 | | | $ - |
| 315 | 3836 NORTH GLOSTER ST, TUPELO, MS, 38804 | Tupelo Water & Light Dept | 215519-115122 | P.O. Box 588 0, Tupelo, MS, 38802-0588 | WATER/SEWAGE | $ 112.00 | | | | $ 200.00 | | $ - |
| 1153 | 2901 COUNTRYSIDE DRIVE, TURLOCK, CA, 95380 | Turlock Irrigation District | 127619-070037-0003 | P.O. Box 819007 0, Turlock, CA, 95381-9007 | ELECTRIC | $ 711.00 | | | | | | $ 700.00 |
| 816 | 2483 NW 185TH AVE, HILLSBORO, OR, 97124 | TVWD/CWS | 028252-03 | PO Box 4780 0, Portland, OR, 97208-4780 | WATER/SEWAGE | $ 41.00 | | | | | | $ - |
| 44 | 1927 WEST GRAY, HOUSTON, TX, 77019 | TXU Energy/650638 | 900042167811 | PO Box 650638 0, DALLAS, TX, 75265-0638 | ELECTRIC | $ 577.00 | 22222328 | Liberty Mutual Insurance Co. | $ 3,645.83 | | | $ - |
| 55 | 3001 WEST LOOP 250N SUITE F101, MIDLAND, TX, 79705 | TXU Energy/650638 | 100023945406 | PO Box 650638 0, DALLAS, TX, 75265-0638 | ELECTRIC | $ 676.00 | 22222328 | Liberty Mutual Insurance Co. | $ 3,645.83 | | | $ - |
| 58 | 5650 FM 1960, HOUSTON, TX, 77069 | TXU Energy/650638 | 900042195605 | PO Box 650638 0, DALLAS, TX, 75265-0638 | ELECTRIC | $ 407.00 | 22222328 | Liberty Mutual Insurance Co. | $ 3,645.83 | | | $ - |
| 75 | 2707 MARKET CENTER DR, ROCKWALL, TX, 75032 | TXU Energy/650638 | 900041711078 | PO Box 650638 0, DALLAS, TX, 75265-0638 | ELECTRIC | $ 351.00 | 22222328 | Liberty Mutual Insurance Co. | $ 3,645.83 | | | $ - |
| 80 | 7805 N MACARTHUR SUITE 110, IRVING, TX, 75063 | TXU Energy/650638 | 900041582981 | PO Box 650638 0, DALLAS, TX, 75265-0638 | ELECTRIC | $ 431.00 | 22222328 | Liberty Mutual Insurance Co. | $ 3,645.83 | | | $ - |
| 105 | 7509 SAN DARIO AVENUE, LAREDO, TX, 78045 | TXU Energy/650638 | 900042270335 | PO Box 650638 0, DALLAS, TX, 75265-0638 | ELECTRIC | $ 684.00 | 22222328 | Liberty Mutual Insurance Co. | $ 3,645.83 | | | $ - |
| 113 | 138 MEDALLION CENTER, DALLAS, TX, 75214 | TXU Energy/650638 | 900041771107 | PO Box 650638 0, DALLAS, TX, 75265-0638 | ELECTRIC | $ 717.00 | 22222328 | Liberty Mutual Insurance Co. | $ 3,645.83 | | | $ - |
| 184 | 6815 HWY 6 N, HOUSTON, TX, 77084 | TXU Energy/650638 | 900042136587 | PO Box 650638 0, DALLAS, TX, 75265-0638 | ELECTRIC | $ 500.00 | 22222328 | Liberty Mutual Insurance Co. | $ 3,645.83 | | | $ - |
| 212 | 4400 KEMP BLVD, WICHITA FALLS, TX, 76308 | TXU Energy/650638 | 900041716084 | PO Box 650638 0, DALLAS, TX, 75265-0638 | ELECTRIC | $ 418.00 | 22222328 | Liberty Mutual Insurance Co. | $ 3,645.83 | | | $ - |
| 239 | 2501 RICE BLVD, HOUSTON, TX, 77005 | TXU Energy/650638 | 900042210026 | PO Box 650638 0, DALLAS, TX, 75265-0638 | ELECTRIC | $ 473.00 | 22222328 | Liberty Mutual Insurance Co. | $ 3,645.83 | | | $ - |
| 240 | 1805 PRESTON RD STE. A, PLANO, TX, 75093 | TXU Energy/650638 | 900041641007 | PO Box 650638 0, DALLAS, TX, 75265-0638 | ELECTRIC | $ 524.00 | 22222328 | Liberty Mutual Insurance Co. | $ 3,645.83 | | | $ - |
| 326 | 4141 SUNSET DR, SAN ANGELO, TX, 76904 | TXU Energy/650638 | 900042063530 | PO Box 650638 0, DALLAS, TX, 75265-0638 | ELECTRIC | $ 471.00 | 22222328 | Liberty Mutual Insurance Co. | $ 3,645.83 | | | $ - |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 438 | 6616 GARTH RD, BAYTOWN, TX, 77521 | TXU Energy/650638 | 900041957909 | PO BOX 650638 0, DALLAS, TX, 75265-0638 | ELECTRIC | $ 510.00 | 22222328 | Liberty Mutual Insurance Co. | $ 3,645.83 | | | $ - |
| 464 | 2701-B PARKER ROAD, ROUND ROCK, TX, 78681 | TXU Energy/650638 | 900041614535 | PO BOX 650638 0, DALLAS, TX, 75265-0638 | ELECTRIC | $ 472.00 | 22222328 | Liberty Mutual Insurance Co. | $ 3,645.83 | | | $ - |
| 557 | 3040 SOUTH 31ST ST, TEMPLE, TX, 76502 | TXU Energy/650638 | 900041890413 | PO BOX 650638 0, DALLAS, TX, 75265-0638 | ELECTRIC | $ 472.00 | 22222328 | Liberty Mutual Insurance Co. | $ 3,645.83 | | | $ - |
| 565 | 4516 SOUTH BROADWAY, TYLER, TX, 75703 | TXU Energy/650638 | 900041888996 | PO BOX 650638 0, DALLAS, TX, 75265-0638 | ELECTRIC | $ 578.00 | 22222328 | Liberty Mutual Insurance Co. | $ 3,645.83 | | | $ - |
| 586 | 4901 OVERTON RIDGE BLVD, FORT WORTH, TX, 76132 | TXU Energy/650638 | 900041740049 | PO BOX 650638 0, DALLAS, TX, 75265-0638 | ELECTRIC | $ 517.00 | 22222328 | Liberty Mutual Insurance Co. | $ 3,645.83 | | | $ - |
| 588 | 20524 U S HWY 59 N, HUMBLE, TX, 77338 | TXU Energy/650638 | 900042137686 | PO BOX 650638 0, DALLAS, TX, 75265-0638 | ELECTRIC | $ 650.00 | 22222328 | Liberty Mutual Insurance Co. | $ 3,645.83 | | | $ - |
| 592 | 2521 TOWN CENTER BLVD N, SUGAR LAND, TX, 77479 | TXU Energy/650638 | 900042199535 | PO BOX 650638 0, DALLAS, TX, 75265-0638 | ELECTRIC | $ 421.00 | 22222328 | Liberty Mutual Insurance Co. | $ 3,645.83 | | | $ - |
| 730 | 5317 SOUTH PADRE ISLAND DR MOORE PLAZA, CORPUS CHRISTI, TX, 78411 | TXU Energy/650638 | 900042195084 | PO BOX 650638 0, DALLAS, TX, 75265-0638 | ELECTRIC | $ 625.00 | 22222328 | Liberty Mutual Insurance Co. | $ 3,645.83 | | | $ - |
| 775 | 3950 SOUTH CLACK ST, ABILENE, TX, 79606 | TXU Energy/650638 | 900042042325 | PO BOX 650638 0, DALLAS, TX, 75265-0638 | ELECTRIC | $ 413.00 | 22222328 | Liberty Mutual Insurance Co. | $ 3,645.83 | | | $ - |
| 823 | 4145 SOUTH COOPER ST, ARLINGTON, TX, 76015 | TXU Energy/650638 | 900042252194 | PO BOX 650638 0, DALLAS, TX, 75265-0638 | ELECTRIC | $ 690.00 | 22222328 | Liberty Mutual Insurance Co. | $ 3,645.83 | | | $ - |
| 1053 | 13710 DALLAS PKWY SUITE A, DALLAS, TX, 75240 | TXU Energy/650638 | 900041600407 | PO BOX 650638 0, DALLAS, TX, 75265-0638 | ELECTRIC | $ 996.00 | 22222328 | Liberty Mutual Insurance Co. | $ 3,645.83 | | | $ - |
| 1082 | 304 N HIGHWAY 67, CEDAR HILL, TX, 75104 | TXU Energy/650638 | 900041638415 | PO BOX 650638 0, DALLAS, TX, 75265-0638 | ELECTRIC | $ 402.00 | 22222328 | Liberty Mutual Insurance Co. | $ 3,645.83 | | | $ - |
| 1089 | 5660 FAIRMONT PKWY, PASADENA, TX, 77505 | TXU Energy/650638 | 900042078544 | PO BOX 650638 0, DALLAS, TX, 75265-0638 | ELECTRIC | $ 536.00 | 22222328 | Liberty Mutual Insurance Co. | $ 3,645.83 | | | $ - |
| 1147 | 1107 N BURLESON BLVD, BURLESON, TX, 76028 | TXU Energy/650638 | 900042139862 | PO BOX 650638 0, DALLAS, TX, 75265-0638 | ELECTRIC | $ 432.00 | 22222328 | Liberty Mutual Insurance Co. | $ 3,645.83 | | | $ - |
| 1181 | 1172 FRY ROAD, HOUSTON, TX, 77084 | TXU Energy/650638 | 900042025248 | PO BOX 650638 0, DALLAS, TX, 75265-0638 | ELECTRIC | $ 673.00 | 22222328 | Liberty Mutual Insurance Co. | $ 3,645.83 | | | $ - |
| 1265 | 3113 SILVERLAKE VILLAGE DR, PEARLAND, TX, 77584 | TXU Energy/650638 | 900041984541 | PO BOX 650638 0, DALLAS, TX, 75265-0638 | ELECTRIC | $ 566.00 | 22222328 | Liberty Mutual Insurance Co. | $ 3,645.83 | | | $ - |
| 1300 | 7608 DENTON HWY SUITE 316, WATAUGA, TX, 76148 | TXU Energy/650638 | 900041686784 | PO BOX 650638 0, DALLAS, TX, 75265-0638 | ELECTRIC | $ 644.00 | 22222328 | Liberty Mutual Insurance Co. | $ 3,645.83 | | | $ - |
| 1365 | 2504 WEST LOOP 340, WACO, TX, 76711 | TXU Energy/650638 | 900041683619 | PO BOX 650638 0, DALLAS, TX, 75265-0638 | ELECTRIC | $ 678.00 | 22222328 | Liberty Mutual Insurance Co. | $ 3,645.83 | | | $ - |
| 1398 | 6228 BROADWAY STREET SUITE C, GALVESTON, TX, 77551 | TXU Energy/650638 | 900042161617 | PO BOX 650638 0, DALLAS, TX, 75265-0638 | ELECTRIC | $ 485.00 | 22222328 | Liberty Mutual Insurance Co. | $ 3,645.83 | | | $ - |
| 1413 | 2821 CRAIG DRIVE SUITE 100, MCKINNEY, TX, 75070 | TXU Energy/650638 | 900041584855 | PO BOX 650638 0, DALLAS, TX, 75265-0638 | ELECTRIC | $ 593.00 | 22222328 | Liberty Mutual Insurance Co. | $ 3,645.83 | | | $ - |
| 1429 | 780 ROAD TO SIX FLAGS ST EAST SUITE 262, ARLINGTON, TX, 76011 | TXU Energy/650638 | 900042054607 | PO BOX 650638 0, DALLAS, TX, 75265-0638 | ELECTRIC | $ 589.00 | 22222328 | Liberty Mutual Insurance Co. | $ 3,645.83 | | | $ - |
| 1438 | 243 MARINA BAY DR. STES A B C, KEMAH, TX, 77565 | TXU Energy/650638 | 900041917808 | PO BOX 650638 0, DALLAS, TX, 75265-0638 | ELECTRIC | $ 643.00 | 22222328 | Liberty Mutual Insurance Co. | $ 3,645.83 | | | $ - |
| 1451 | 1255 W BAY AREA BOULEVARD SUITE A, WEBSTER, TX, 77598 | TXU Energy/650638 | 900042197303 | PO BOX 650638 0, DALLAS, TX, 75265-0638 | ELECTRIC | $ 769.00 | 22222328 | Liberty Mutual Insurance Co. | $ 3,645.83 | | | $ - |
| 1480 | 17725 TOMBALL PARKWAY, HOUSTON, TX, 77064 | TXU Energy/650638 | 900042104408 | PO BOX 650638 0, DALLAS, TX, 75265-0638 | ELECTRIC | $ 787.00 | 22222328 | Liberty Mutual Insurance Co. | $ 3,645.83 | | | $ - |
| 1500 | 110 MEYERLAND PLAZA MALL, HOUSTON, TX, 77096 | TXU Energy/650638 | 900042029367 | PO BOX 650638 0, DALLAS, TX, 75265-0638 | ELECTRIC | $ 539.00 | 22222328 | Liberty Mutual Insurance Co. | $ 3,645.83 | | | $ - |
| 1503 | 9421 KATY FREEWAY, HOUSTON, TX, 77024 | TXU Energy/650638 | 900042105649 | PO BOX 650638 0, DALLAS, TX, 75265-0638 | ELECTRIC | $ 628.00 | 22222328 | Liberty Mutual Insurance Co. | $ 3,645.83 | | | $ - |
| 1521 | 25837 HIGHWAY 290, CYPRESS, TX, 77429 | TXU Energy/650638 | 900042095354 | PO BOX 650638 0, DALLAS, TX, 75265-0638 | ELECTRIC | $ 735.00 | 22222328 | Liberty Mutual Insurance Co. | $ 3,645.83 | | | $ - |
| 1550 | 433 CARROLL STREET, FORT WORTH, TX, 76107 | TXU Energy/650638 | 900041714420 | PO BOX 650638 0, DALLAS, TX, 75265-0638 | ELECTRIC | $ 754.00 | 22222328 | Liberty Mutual Insurance Co. | $ 3,645.83 | | | $ - |
| 1576 | 7903 N. NAVARRO ST., VICTORIA, TX, 77904 | TXU Energy/650638 | 100020563178 | PO BOX 650638 0, DALLAS, TX, 75265-0638 | ELECTRIC | $ 688.00 | 22222328 | Liberty Mutual Insurance Co. | $ 3,645.83 | | | $ - |
| 1594 | 5460 WEST GRAND PARKWAY SOUTH, RICHMOND, TX, 77406 | TXU Energy/650638 | 100022377024 | PO BOX 650638 0, DALLAS, TX, 75265-0638 | ELECTRIC | $ 583.00 | 22222328 | Liberty Mutual Insurance Co. | $ 3,645.83 | | | $ - |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1643 | 500 E. ROUND GROVE RD. SUITE 101, LEWISVILLE, TX, 75067 | TXU Energy/650638 | 100032416276 | PO BOX 650638 0, DALLAS, TX, 75265-0638 | ELECTRIC | $ 749.00 | 22222328 | Liberty Mutual Insurance Co. | $ 3,645.83 | | | $ - |
| 1691 | 406 E EXPRESSWAY 83, MCALLEN, TX, 78503 | TXU Energy/650638 | 100045863641 | PO BOX 650638 0, DALLAS, TX, 75265-0638 | ELECTRIC | $ 740.00 | 22222328 | Liberty Mutual Insurance Co. | $ 3,645.83 | | | $ - |
| 6041 | 2200 HERITAGE PKWY MANSFIELD TX 76063 | TXU Energy/650638 | 900042122126 | PO BOX 650638 0, DALLAS, TX, 75265-0638 | ELECTRIC | $ 6,472.00 | 22222328 | Liberty Mutual Insurance Co. | $ 3,645.83 | | | $ 2,800.00 |
| 71 | 5104 JONESTOWN RD, HARRISBURG, PA, 17112 | UGI Utilities Inc | 411002131760 | PO Box 15503 0, Wilmington, DE, 19886-5503 | GAS | $ 139.00 | | | | | | $ 100.00 |
| 148 | 1040 BERKSHIRE BLVD, READING, PA, 19610 | UGI Utilities Inc | 411005416614 | PO Box 15503 0, Wilmington, DE, 19886-5503 | GAS | $ 80.00 | | | | | | $ 100.00 |
| 158 | 806 PLAZA BLVD, LANCASTER, PA, 17601 | UGI Utilities Inc | 411002117447 | PO Box 15503 0, Wilmington, DE, 19886-5503 | GAS | $ 195.00 | | | | | | $ 200.00 |
| 318 | 101 POCONO COMMONS DRIVE, STROUDSBURG, PA, 18360 | UGI Utilities Inc | 411005960702 | PO Box 15503 0, Wilmington, DE, 19886-5503 | GAS | $ 82.00 | | | | | | $ 100.00 |
| 542 | 407 ARENA HUB PLAZA, WILKES-BARRE TOWNSHIP, PA, 18702 | UGI Utilities Inc | 411005503627 | PO Box 15503 0, Wilmington, DE, 19886-5503 | ELECTRIC | $ 73.00 | | | | | | $ 100.00 |
| 575 | 700 COMMERCE BLVD, DICKSON CITY, PA, 18519 | UGI Utilities Inc | 411005854566 | PO Box 15503 0, Wilmington, DE, 19886-5503 | GAS | $ 79.00 | | | | | | $ 100.00 |
| 1335 | 4443 SOUTHMONT WAY, EASTON, PA, 18045 | UGI Utilities Inc | 411000956135 | PO Box 15503 0, Wilmington, DE, 19886-5503 | GAS | $ 107.00 | | | | | | $ 100.00 |
| 1422 | 94 SOUTH 32ND STREET, CAMP HILL, PA, 17011 | UGI Utilities Inc | 411001469385 | PO Box 15503 0, Wilmington, DE, 19886-5503 | GAS | $ 69.00 | | | | | | $ 100.00 |
| 1684 | 833 N KROCKS RD SUITE 104, ALLENTOWN, PA, 18106 | UGI Utilities Inc | 411004867023 | PO Box 15503 0, Wilmington, DE, 19886-5503 | GAS | $ 55.00 | | | | | | $ 100.00 |
| 580 | 1134 EASTON RD, WILLOW GROVE, PA, 19090 | UMHJSA | 6846 | 2875 Terwood Road 0, Willow Grove, PA, 19090-1434 | WATER/SEWAGE | $ 29.00 | | | | | | $ - |
| 145 | 94 FANSHAWE PK RD E, LONDON, ON, N5X 4C5 | Union Gas | 261-9572 236-0429 | PO Box 4001 STN A 0, Toronto, ON, M5W 0G2 | GAS | $ 37.00 | | | | | | $ - |
| 522 | 2501 HAMPSHIRE GATE #1, OAKVILLE, ON, L6H 6C8 | Union Gas | 255-3507 230-4128 | PO Box 4001 STN A 0, Toronto, ON, M5W 0G2 | GAS | $ 69.00 | | | | | | $ 100.00 |
| 1064 | 646 GARDINERS RD #15, KINGSTON, ON, K7M 3X9 | Union Gas | 277-1092 243-4928 | PO Box 4001 STN A 0, Toronto, ON, M5W 0G2 | GAS | $ 105.00 | | | | | | $ 100.00 |
| 1125 | 3230 FAIRVIEW STREET UNIT 2, BURLINGTON, ON, L7N 3H5 | Union Gas | 285-6314 245-1609 | PO Box 4001 STN A 0, Toronto, ON, M5W 0G2 | GAS | $ 85.00 | | | | | | $ 100.00 |
| 1168 | 4315 WALKER ROAD, WINDSOR, ON, N8W 3T6 | Union Gas | 299-9477 248-5694 | PO Box 4001 STN A 0, Toronto, ON, M5W 0G2 | GAS | $ 72.00 | | | | | | $ 100.00 |
| 1250 | 1400 MARCUS DRIVE, SUDBURY, ON, P3B 4K5 | Union Gas | 242-3248 248-2771 | PO Box 4001 STN A 0, Toronto, ON, M5W 0G2 | GAS | $ 228.00 | | | | | | $ 200.00 |
| 1283 | 737 GOLF LINKS RD UNIT 6, ANCASTER, ON, L9K 1L5 | Union Gas | 303-3815 233-9446 | PO Box 4001 STN A 0, Toronto, ON, M5W 0G2 | GAS | $ 56.00 | | | | | | $ 100.00 |
| 1382 | 1230 WELLINGTON RD UNIT 101, LONDON, ON, N6E 1M3 | Union Gas | 317-4237 252-8201 | PO Box 4001 STN A 0, Toronto, ON, M5W 0G2 | GAS | $ 41.00 | | | | | | $ - |
| 1437 | 389 MAIN STREET UNIT B 2, THUNDER BAY, ON, P7B 5L6 | Union Gas | 243-2876 253-6154 | PO Box 4001 STN A 0, Toronto, ON, M5W 0G2 | GAS | $ 114.00 | | | | | | $ 100.00 |
| 1471 | 435 STONE ROAD WEST UNIT L10, GUELPH, ON, N1G 2X6 | Union Gas | 243-2876 255-3065 | PO Box 4001 STN A 0, Toronto, ON, M5W 0G2 | GAS | $ 101.00 | | | | | | $ 100.00 |
| 145 | 94 FANSHAWE PK RD E, LONDON, ON, N5X 4C5 | Uniongas Limited | 261-9572 236-0429 | PO Box 4001 STN A 0, Toronto, ON, M5W 0G2 | GAS | $ 54.00 | | | | | | $ 100.00 |
| 522 | 2501 HAMPSHIRE GATE #1, OAKVILLE, ON, L6H 6C8 | Uniongas Limited | 255-3507 230-4128 | PO Box 4001 STN A 0, Toronto, ON, M5W 0G2 | GAS | $ 143.00 | | | | | | $ 100.00 |
| 524 | 564 KING STREET NORTH, WATERLOO, ON, N2L 6L3 | Uniongas Limited | 242-3248 219-3423 | PO Box 4001 STN A 0, Toronto, ON, M5W 0G2 | GAS | $ 179.00 | | | | | | $ 200.00 |
| 1064 | 646 GARDINERS RD #15, KINGSTON, ON, K7M 3X9 | Uniongas Limited | 277-1092 243-4928 | PO Box 4001 STN A 0, Toronto, ON, M5W 0G2 | GAS | $ 310.00 | | | | | | $ 300.00 |
| 1125 | 3230 FAIRVIEW STREET UNIT 2, BURLINGTON, ON, L7N 3H5 | Uniongas Limited | 285-6314 245-1609 | PO Box 4001 STN A 0, Toronto, ON, M5W 0G2 | GAS | $ 130.00 | | | | | | $ 100.00 |
| 1168 | 4315 WALKER ROAD, WINDSOR, ON, N8W 3T6 | Uniongas Limited | 299-9477 248-5694 | PO Box 4001 STN A 0, Toronto, ON, M5W 0G2 | GAS | $ 106.00 | | | | | | $ 100.00 |
| 1250 | 1400 MARCUS DRIVE, SUDBURY, ON, P3B 4K5 | Uniongas Limited | 242-3248 248-2771 | PO Box 4001 STN A 0, Toronto, ON, M5W 0G2 | GAS | $ 351.00 | | | | | | $ 400.00 |
| 1283 | 737 GOLF LINKS RD UNIT 6, ANCASTER, ON, L9K 1L5 | Uniongas Limited | 303-3815 233-9446 | PO Box 4001 STN A 0, Toronto, ON, M5W 0G2 | GAS | $ 111.00 | | | | | | $ 100.00 |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1382 | 1230 WELLINGTON RD UNIT 101, LONDON, ON, N6E 1M3 | Uniongas Limited | 317-4237 252-8201 | PO Box 4001 STN A 0, Toronto, ON, M5W 0G2 | GAS | $ 105.00 | | | | | | $ 100.00 |
| 1437 | 389 MAIN STREET UNIT B 2, THUNDER BAY, ON, P7B 5L6 | Uniongas Limited | 243-2876 253-6154 | PO Box 4001 STN A 0, Toronto, ON, M5W 0G2 | GAS | $ 194.00 | | | | | | $ 200.00 |
| 1471 | 435 STONE ROAD WEST UNIT L10, GUELPH, ON, N1G 2X6 | Uniongas Limited | 243-2876 255-3065 | PO Box 4001 STN A 0, Toronto, ON, M5W 0G2 | GAS | $ 209.00 | | | | | | $ 200.00 |
| Various | Various | UNITE PRIVATE NETWORKS LLC | N/A | 7200 NW 86TH STREET, KANSAS CITY, MO, 64153 | TELECOM | $ 8,950.00 | | | | | | $ 9,000.00 |
| 596 | 2335 DIXWELL AVE, HAMDEN, CT, 6514 | United Illuminating Company | 010-0000323-2161 | PO Box 847818 0, Boston, MA, 02284-7818 | ELECTRIC | $ 394.00 | | | | | | $ 400.00 |
| 1123 | 98 TURNPIKE SQUARE, MILFORD, CT, 6460 | United Illuminating Company | 010-0000388-4219 | PO Box 847818 0, Boston, MA, 02284-7818 | ELECTRIC | $ 1,072.00 | | | | | | $ 1,100.00 |
| 1298 | 2264 BLACK ROCK TURNPIKE, FAIRFIELD, CT, 6825 | United Illuminating Company | 010-0000229-4741 | PO Box 847818 0, Boston, MA, 02284-7818 | ELECTRIC | $ 1,122.00 | | | | | | $ 1,100.00 |
| 1522 | 16535 WASHINGTON STREET, THORNTON, CO, 80023 | United Power Inc | 10812701 | 500 Cooperative Way 0, Brighton, CO, 80603 | ELECTRIC | $ 647.00 | | | | | | $ 600.00 |
| 1636 | 368 MAINE MALL RD, SOUTH PORTLAND, ME, 4106 | UNITIL ME Gas Operations | 5063671500 | PO Box 981077 0, Boston, MA, 02298-1010 | GAS | $ 184.00 | | | | | | $ 200.00 |
| 1158 | 3250 GATEWAY BLVD SUITE 440, PRESCOTT, AZ, 86303 | UNS Gas Inc | 6438520000 | PO Box 80078 0, Prescott, AZ, 86304-8078 | GAS | $ 34.00 | 22223305 | Liberty Mutual Insurance Co. | $ 1,525.00 | | | $ - |
| 375 | 66 PARK PLACE, COVINGTON, LA, 70433 | Utilities Inc. of Louisiana | 0953110000 | PO Box 11025 0, Lewiston, ME, 04243-9476 | WATER/SEWAGE | $ 81.00 | | | | | | $ 100.00 |
| 1071 | 9887 SOUTH EASTERN AVE, LAS VEGAS, NV, 89123 | UTILITIES MANAGEMENT CONCEPTS | 135405SRP | 605 W. HUNTINGTON DR., SUITE 500 , MONROVIA, CA, 91016 | WATER/SEWAGE | $ 28.00 | | | | | | $ - |
| 414 | 724 SOUTH BOWMAN RD, LITTLE ROCK, AR, 72211 | Utility Billing Services-AR | 907-1940.300/9 | P.O. Box 8100 0, Little Rock, AR, 72203-8100 | WATER/SEWAGE | $ 57.00 | | | | | | $ 100.00 |
| 810 | 2601 MCCAIN BLVD, NORTH LITTLE ROCK, AR, 72116 | Utility Billing Services-AR | 935-0650.300/7 | P.O. Box 8100 0, Little Rock, AR, 72203-8100 | WATER/SEWAGE | $ 30.00 | | | | | | $ - |
| 531 | 6757 BLUEBONNET BLVD, BATON ROUGE, LA, 70836 | Utility Payment Processing/BR | 010111416005402 | PO Box 96025 0, BATON ROUGE, LA, 70896-9025 | WATER/SEWAGE | $ 44.00 | | | | | | $ - |
| 1645 | 3535 PERKINS RD. STE. 300, BATON ROUGE, LA, 70808 | Utility Payment Processing/BR | 010113134006902 | PO Box 96025 0, BATON ROUGE, LA, 70896-9025 | WATER/SEWAGE | $ 16.00 | | | | | | $ - |
| 544 | 2683 EAST MAIN STREET SUITE 103, PLAINFIELD, IN, 46168 | UTILITY RECOVERY SYSTEMS | 44-18-1 | 1721 S. FRANKLIN RD, SUITE 200 , INDIANAPOLIS, IN, 46239-2270 | WATER/SEWAGE | $ 31.00 | | | | | | $ - |
| 1232 | 150 SILHAVY ROAD SUITE 110, VALPARAISO, IN, 46383 | Valparaiso City Utilities | 04-2286-00 | PO Box 1520 0, South Bend, IN, 46634-1520 | WATER/SEWAGE | $ 124.00 | | | | | | $ 100.00 |
| Various | Various | VECTOR INTELLIGENT SOLUTIONS | N/A | P.O. BOX 645096, PITTSBURGH, PA, 15264-5096 | TELECOM | $ 429.00 | | | | | | $ 400.00 |
| Various | Various | VECTOR SECURITY NETWORKS | N/A | FORMERLY INDUSTRY RETAIL GROUP, PITTSBURGH, PA, 15264-5096 | TELECOM | $ 417.00 | | | | | | $ 400.00 |
| 544 | 2683 EAST MAIN STREET SUITE 103, PLAINFIELD, IN, 46168 | Vectren Energy Delivery/6248 | 02-600542425-5497828 2 | P.O. Box 6248 0, Indianapolis, IN, 46206-6248 | GAS | $ 110.00 | | | | | | $ 100.00 |
| 849 | 849 AUTOMALL RD, BLOOMINGTON, IN, 47401 | Vectren Energy Delivery/6248 | 02-600603490-5242305 4 | P.O. Box 6248 0, Indianapolis, IN, 46206-6248 | GAS | $ 112.00 | | | | | | $ 100.00 |
| 1238 | 17070 MERCANTILE BLVD, NOBLESVILLE, IN, 46060 | Vectren Energy Delivery/6248 | 02-600595291-5718766 7 | P.O. Box 6248 0, Indianapolis, IN, 46206-6248 | GAS | $ 116.00 | | | | | | $ 100.00 |
| 1470 | 14311 CLAY TERRACE BLVD SUITE 160, CARMEL, IN, 46032 | Vectren Energy Delivery/6248 | 02-600469008-5739365 9 | P.O. Box 6248 0, Indianapolis, IN, 46206-6248 | GAS | $ 147.00 | | | | | | $ 100.00 |
| 1314 | 6501 E LLOYD EXPRESSWAY SUITE 19, EVANSVILLE, IN, 47715 | Vectren Energy Delivery/6250 | 01-300129357-1288020 9 | P.O. Box 6250 0, Indianapolis, IN, 46206-6250 | ELECTRIC | $ 768.00 | | | | | | $ 800.00 |
| 94 | 2781-A CENTRE DR, FAIRBORN, OH, 45324 | Vectren Energy Delivery/6262 | 03-400346396-2343541 2 | P.O. Box 6262 0, Indianapolis, IN, 46206-6262 | GAS | $ 91.00 | | | | | | $ 100.00 |
| 742 | 2777 MIAMISBURG-CENTERVILLE RD, DAYTON, OH, 45459 | Vectren Energy Delivery/6262 | 03-400346396-2488661 9 | P.O. Box 6262 0, Indianapolis, IN, 46206-6262 | GAS | $ 136.00 | | | | | | $ 100.00 |
| 1148 | 358 RANDALL ROAD, SOUTH ELGIN, IL, 60177 | VERIZON BUSINESS | N/A | PO BOX 15043, ALBANY, NY, 12212-5043 | TELECOM | $ 193.00 | | | | | | $ 200.00 |
| 1659 | 59 GARDEN STREET, SOUTH BURLINGTON, VT, 5403 | Vermont Gas Systems, Inc. | 202288-7 | PO Box 22082 Payment Processing Center, Albany, NY, 12201-2082 | GAS | $ 112.00 | | | | | | $ 100.00 |
| 1501 | 610 NORTH US HIGHWAY 441, LADY LAKE, FL, 32159 | Village Center Service Area | V080-2795-01 | 984 Old Mill Run 0, THE VILLAGES, FL, 32162-1675 | WATER/SEWAGE | $ 60.00 | | | | | | $ 100.00 |
| 1685 | 360 W ARMY TRAIL RD, BLOOMINGDALE, IL, 60108 | Village of Bloomingdale, IL | 96765010-00 | 201 South Bloomingdale Road 0, Bloomingdale, IL, 60108 | WATER/SEWAGE | $ 18.00 | | | | | | $ - |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144 | 1660 NORTH STATE RTE 50, BOURBONNAIS, IL, 60914 | Village of Bradley, IL | 034116600000 | 147 South Michigan Sewer Department, Bradley, IL, 60915 | WATER/SEWAGE | $    10.00 | | | | | | $    - |
| 854 | 9820 RIDGELAND, CHICAGO RIDGE, IL, 60415 | Village of Chicago Ridge, IL | 201-0040-00-01 | 10455 South Ridgeland Avenue 0, Chicago Ridge, IL, 60415 | WATER/SEWAGE | $    29.00 | | | | | | $    - |
| 645 | 987 S ROUTE 51, FORSYTH, IL, 62535 | Village of Forsyth, IL | 004 00250 00 | 301 S Rte 51 Water & Sewer Department, Forsyth, IL, 62535 | WATER/SEWAGE | $    15.00 | | | | | | $    - |
| 1296 | N96W18768 COUNTY LINE ROAD, GERMANTOWN, WI, 53022 | Village of Germantown, WI | 0032496803-00 | P.O. Box 337 0, Germantown, WI, 53022 | WATER/SEWAGE | $    59.00 | | | | | | $    100.00 |
| 246 | 792 BEDFORD ROAD, BEDFORD HILLS, NY, 10507 | Village of Mount Kisco, NY | 51-0013752-0 | PO Box 5068 C/O HUDSON VALLEY BANK LOCKBOX, WHITE PLAINS, NY, 10602-5068 | WATER/SEWAGE | $    20.00 | | | | | | $    - |
| 1526 | 3062 W. RT 60, MUNDELEIN, IL, 60060 | Village of Mundelein, IL | 22215900 | 300 Plaza Circle 0, Mundelein, IL, 60060 | WATER/SEWAGE | $    16.00 | | | | | | $    - |
| 6001 | 5235 WESTPOINT DR. GROVEPORT OH 43125-1189 | Village of Obetz, OH | 38-00360-02 | 4175 Alum Creek Division of Water, Obetz, OH, 43207-5140 | ELECTRIC | $    19,698.00 | | | | | | $    19,700.00 |
| 6001 | 5235 WESTPOINT DR. GROVEPORT OH 43125-1189 | Village of Obetz, OH | 38-00360-02 | 4175 Alum Creek Division of Water, Obetz, OH, 43207-5140 | GAS | $    1,617.00 | | | | | | $    1,600.00 |
| 1540 | 15150 SOUTH LA GRANGE RD, ORLAND PARK, IL, 60462 | Village of Orland Park, IL | 103810 | PO Box 74713 0, Chicago, IL, 60694-4713 | WATER/SEWAGE | $    14.00 | | | | | | $    - |
| 1650 | 2520 US HIGHWAY 34, OSWEGO, IL, 60543 | Village of Oswego, IL | 011500032201 | 100 PARKERS MILL 0, OSWEGO, IL, 60543-5104 | WATER/SEWAGE | $    11.00 | | | | | | $    - |
| 1688 | 1522 E GOLF RD, SCHAUMBURG, IL, 60173 | Village of Schaumburg, IL | 90560-51680 | 101 Schaumburg Accounts Receivable, Schaumburg, IL, 60193-1899 | WATER/SEWAGE | $    12.00 | | | | | | $    - |
| 1148 | 358 RANDALL ROAD, SOUTH ELGIN, IL, 60177 | Village of South Elgin, IL | 9890035801-000 | 10 North Water Street 0, South Elgin, IL, 60177-1695 | WATER/SEWAGE | $    67.00 | | | | | | $    100.00 |
| 177 | 1045 WEST MERCURY BLVD, HAMPTON, VA, 23666 | Virginia Natural Gas/5409 | 0656511090 | PO Box 5409 0, CAROL STREAM, IL, 60197-5409 | GAS | $    46.00 | | | | | | $    - |
| 569 | 3405 VIRGINIA BEACH BLVD, VIRGINIA BEACH, VA, 23452 | Virginia Natural Gas/5409 | 1217411090 | PO Box 5409 0, CAROL STREAM, IL, 60197-5409 | GAS | $    32.00 | | | | | | $    - |
| 1162 | 1169 NIMMO PARKWAY SUITE 218, VIRGINIA BEACH, VA, 23456 | Virginia Natural Gas/5409 | 9098469150 | PO Box 5409 0, CAROL STREAM, IL, 60197-5409 | GAS | $    49.00 | | | | | | $    - |
| 1293 | 1232 GREENBRIER PARKWAY, CHESAPEAKE, VA, 23320 | Virginia Natural Gas/5409 | 0032342260 | PO Box 5409 0, CAROL STREAM, IL, 60197-5409 | GAS | $    76.00 | | | | | | $    100.00 |
| 1488 | 12551 JEFFERSON AVENUE SUITE 161, NEWPORT NEWS, VA, 23602 | Virginia Natural Gas/5409 | 3583307370 | PO Box 5409 0, CAROL STREAM, IL, 60197-5409 | GAS | $    51.00 | | | | | | $    100.00 |
| 1653 | 4625 CASEY BLVD #100, WILLIAMSBURG, VA, 23188 | Virginia Natural Gas/5409 | 0938929072 | PO Box 5409 0, CAROL STREAM, IL, 60197-5409 | GAS | $    54.00 | | | | | | $    100.00 |
| 1311 | 3901 RICHMOND HWY, ALEXANDRIA, VA, 22305 | Virginia-American Water Compan | 1027-210036544276 | PO Box 790247 0, St Louis, MO, 63179-0247 | WATER/SEWAGE | $    73.00 | | | | | | $    100.00 |
| 1666 | 4609 DUKE STREET, ALEXANDRIA, VA, 22304 | Virginia-American Water Compan | 1027-220008149239 | PO Box 790247 0, St Louis, MO, 63179-0247 | WATER/SEWAGE | $    23.00 | | | | | | $    - |
| 289 | 1708 SCENIC HWY N SUITE E-G, SNELLVILLE, GA, 30078 | Walton EMC | 451911001 | PO Box 1347 0, Monroe, GA, 30655-1347 | ELECTRIC | $    467.00 | | | | $    1,798.76 | | $    - |
| 1625 | 1791 OCONEE CONNECTOR STE 160, ATHENS, GA, 30606 | Walton EMC | 451911002 | PO Box 1347 0, Monroe, GA, 30655-1347 | ELECTRIC | $    690.00 | 22036820 | Liberty Mutual Insurance Co. | $    2,700.00 | | | $    - |
| 1625 | 1791 OCONEE CONNECTOR STE 160, ATHENS, GA, 30606 | Walton EMC | 451911002 | PO Box 1347 0, Monroe, GA, 30655-1347 | GAS | $    82.00 | 22036820 | Liberty Mutual Insurance Co. | $    300.00 | | | $    - |
| 31 | 8105 SUDLEY RD, MANASSAS, VA, 20109 | Washington Gas/37747 | 320001936683 | PO BOX 37747 0, Philadelphia, PA, 19101-5047 | GAS | $    79.00 | | | | $    45.00 | | $    - |
| 111 | 2290 LEGGE BLVD, WINCHESTER, VA, 22601 | Washington Gas/37747 | 320005561503 | PO BOX 37747 0, Philadelphia, PA, 19101-5047 | GAS | $    111.00 | | | | | | $    100.00 |
| 120 | 4410 MITCHELLVILLE RD, BOWIE, MD, 20716 | Washington Gas/37747 | 220003316225 | PO BOX 37747 0, Philadelphia, PA, 19101-5047 | GAS | $    45.00 | | | | | | $    - |
| 272 | 14348 GIDEON DR, WOODBRIDGE, VA, 22192 | Washington Gas/37747 | 320001394578 | PO BOX 37747 0, Philadelphia, PA, 19101-5047 | GAS | $    214.00 | | | | | | $    200.00 |
| 332 | 5857-A LEESBURG PIKE, FALLS CHURCH, VA, 22041 | Washington Gas/37747 | 320000951899 | PO BOX 37747 0, Philadelphia, PA, 19101-5047 | GAS | $    108.00 | | | | | | $    100.00 |
| 431 | 6751-A FRONTIER DR, SPRINGFIELD, VA, 22150 | Washington Gas/37747 | 320001192931 | PO BOX 37747 0, Philadelphia, PA, 19101-5047 | GAS | $    121.00 | | | | | | $    100.00 |
| 454 | 11210 JAMES SWART CIRCLE, FAIRFAX, VA, 22030 | Washington Gas/37747 | 320004769347 | PO BOX 37747 0, Philadelphia, PA, 19101-5047 | GAS | $    77.00 | | | | | | $    100.00 |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 509 | 30 GRAND CORNER AVENUE, GAITHERSBURG, MD, 20878 | Washington Gas/37747 | 220004431031 | PO BOX 37747 0, Philadelphia, PA, 19101-5047 | GAS | $    89.00 | | | | | | $    100.00 |
| 689 | 21050 SOUTHBANK, STERLING, VA, 20165 | Washington Gas/37747 | 320003054667 | PO BOX 37747 0, Philadelphia, PA, 19101-5047 | GAS | $    83.00 | | | | | | $    100.00 |
| 746 | 502 D EAST MARKET ST, LEESBURG, VA, 20176 | Washington Gas/37747 | 320002802439 | PO BOX 37747 0, Philadelphia, PA, 19101-5047 | GAS | $    105.00 | | | | | | $    100.00 |
| 1043 | 45098 WORTH AVE, CALIFORNIA, MD, 20619 | Washington Gas/37747 | 220000045280 | PO BOX 37747 0, Philadelphia, PA, 19101-5047 | GAS | $    64.00 | | | | | | $    100.00 |
| 1311 | 3901 RICHMOND HWY, ALEXANDRIA, VA, 22305 | Washington Gas/37747 | 320001442609 | PO BOX 37747 0, Philadelphia, PA, 19101-5047 | GAS | $    63.00 | | | | | | $    100.00 |
| 1401 | 3237 PLAZA WAY, WALDORF, MD, 20603 | Washington Gas/37747 | 220002300899 | PO BOX 37747 0, Philadelphia, PA, 19101-5047 | GAS | $    103.00 | | | | | | $    100.00 |
| 1624 | 7684 RICHMOND HWY, ALEXANDRIA, VA, 22306 | Washington Gas/37747 | 320000365744 | PO BOX 37747 0, Philadelphia, PA, 19101-5047 | GAS | $    49.00 | | | | | | $    - |
| 1627 | 2470 OSPREY WAY, FREDERICK, MD, 21701 | Washington Gas/37747 | 220001892391 | PO BOX 37747 0, Philadelphia, PA, 19101-5047 | GAS | $    80.00 | | | | | | $    100.00 |
| 1637 | 12137 ROCKVILLE PIKE B, ROCKVILLE, MD, 20852 | Washington Gas/37747 | 220004994525 | PO BOX 37747 0, Philadelphia, PA, 19101-5047 | GAS | $    188.00 | | | | | | $    200.00 |
| 1666 | 4609 DUKE STREET, ALEXANDRIA, VA, 22304 | Washington Gas/37747 | 320000606014 | PO BOX 37747 0, Philadelphia, PA, 19101-5047 | GAS | $    47.00 | | | | | | $    - |
| 120 | 4410 MITCHELLVILLE RD, BOWIE, MD, 20716 | Washington Suburban Sanitary C | 3120000000 | 14501 Sweitzer Lane 0, Laurel, MD, 20707-5901 | WATER/SEWAGE | $    39.00 | | | | | | $    - |
| 509 | 30 GRAND CORNER AVENUE, GAITHERSBURG, MD, 20878 | Washington Suburban Sanitary C | 7122950000 | 14501 Sweitzer Lane 0, Laurel, MD, 20707-5901 | WATER/SEWAGE | $    50.00 | | | | | | $    100.00 |
| 524 | 564 KING STREET NORTH, WATERLOO, ON, N2L 6L3 | Waterloo North Hydro Inc | 406952-0440695 | PO BOX 1029 0, Waterloo, ON, N2J4S1 | ELECTRIC | $    278.00 | | | | | | $    300.00 |
| 249 | 6010 NORTH PORT WASH RD, GLENDALE, WI, 53217 | WE Energies/Wisconsin Electric | 6858-493-219 | PO Box 90001 @ WE Energy, Milwaukee, WI, 53290-0001 | ELECTRIC | $    680.00 | | | | | | $    700.00 |
| 282 | 5170 SOUTH 76TH ST, GREENDALE, WI, 53129 | WE Energies/Wisconsin Electric | 9455-179-799 | PO Box 90001 @ WE Energy, Milwaukee, WI, 53290-0001 | ELECTRIC | $    794.00 | | | | | | $    800.00 |
| 418 | 17000 NW BLUEMOUND RD, BROOKFIELD, WI, 53005 | WE Energies/Wisconsin Electric | 4812-925-325 | PO Box 90001 @ WE Energy, Milwaukee, WI, 53290-0001 | ELECTRIC | $    567.00 | | | | | | $    600.00 |
| 418 | 17000 NW BLUEMOUND RD, BROOKFIELD, WI, 53005 | WE Energies/Wisconsin Electric | 4812-925-325 | PO Box 90001 @ WE Energy, Milwaukee, WI, 53290-0001 | GAS | $    91.00 | | | | | | $    100.00 |
| 880 | 2621 SOUTH GREEN BAY RD, RACINE, WI, 53406 | WE Energies/Wisconsin Electric | 6881-008-971 | PO Box 90001 @ WE Energy, Milwaukee, WI, 53290-0001 | ELECTRIC | $    631.00 | | | | | | $    600.00 |
| 1296 | N96W18768 COUNTY LINE ROAD, GERMANTOWN, WI, 53022 | WE Energies/Wisconsin Electric | 1877-677-632 | PO Box 90001 @ WE Energy, Milwaukee, WI, 53290-0001 | ELECTRIC | $    684.00 | | | | | | $    700.00 |
| 1313 | 6830 GREENBAY ROAD, KENOSHA, WI, 53142 | WE Energies/Wisconsin Electric | 2027-610-379 | PO Box 90001 @ WE Energy, Milwaukee, WI, 53290-0001 | ELECTRIC | $    643.00 | | | | | | $    600.00 |
| 1412 | 4717 MICHAELS DRIVE, APPLETON, WI, 54913 | WE Energies/Wisconsin Electric | 1231-394-167 | PO Box 90001 @ WE Energy, Milwaukee, WI, 53290-0001 | ELECTRIC | $    849.00 | | | | | | $    800.00 |
| 1668 | 984 PORT WASHINGTON ROAD, GRAFTON, WI, 53024 | WE Energies/Wisconsin Electric | 2096-432-210 | PO Box 90001 @ WE Energy, Milwaukee, WI, 53290-0001 | ELECTRIC | $    741.00 | | | | | | $    700.00 |
| 722 | 140 NORTH MILWAUKEE, BOISE, ID, 83704 | West Boise Sewer District | 5680140-00 | 7608 Ustick 0, Boise, ID, 83704 | WATER/SEWAGE | $    23.00 | | | | | | $    - |
| 1612 | 6305 MILLS CIVIC PKWY. SUITE 2115, WEST DES MOINES, IA, 50266 | West Des Moines Municipal Serv | 71-0359 | P.O. BOX 402002 0, DES MOINES, IA, 50940-2002 | WATER/SEWAGE | $    78.00 | | | | $    80.00 | | $    - |
| 11 | 5129 ROUTE 30, GREENSBURG, PA, 15601 | West Penn Power | 100094150610 | PO Box 3687 0, Akron, OH, 44309-3687 | ELECTRIC | $    354.00 | | | | | | $    400.00 |
| 1190 | 351 WASHINGTON ROAD, WASHINGTON, PA, 15301 | West Penn Power | 100092986106 | PO Box 3687 0, Akron, OH, 44309-3687 | ELECTRIC | $    574.00 | | | | | | $    600.00 |
| 1583 | 1775 N HIGHLAND ROAD, UPPER ST CLAIR, PA, 15241 | West Penn Power | 100094936281 | PO Box 3687 0, Akron, OH, 44309-3687 | ELECTRIC | $    568.00 | | | | | | $    600.00 |
| 1588 | 221 PATRIOT LANE, STATE COLLEGE, PA, 16803 | West Penn Power | 100 101 532 271 | PO Box 3687 0, Akron, OH, 44309-3687 | ELECTRIC | $    389.00 | | | | | | $    400.00 |
| 1058 | 7219 B MCKNIGHT RD, PITTSBURGH, PA, 15237 | West View Water Authority | 36600-1012400-003 | PO Box 747107 0, Pittsburgh, PA, 15274-7105 | WATER/SEWAGE | $    22.00 | | | | $    45.00 | | $    - |
| 791 | 150 MALL RD, BARBOURSVILLE, WV, 25504 | West Virginia-American Water C | 1028-210017595792 | PO Box 790247 0, St Louis, MO, 63179-0247 | WATER/SEWAGE | $    19.00 | | | | | | $    - |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1018 | 36 RHL BLVD, SOUTH CHARLESTON, WV, 25309 | West Virginia-American Water C | 1028-210018133364 | PO Box 790247 0, St Louis, MO, 63179-0247 | WATER/SEWAGE | $ 63.00 | | | | | | $ 100.00 |
| 203 | 1930 SW WANAMAKER RD, TOPEKA, KS, 66604 | Westar Energy/KPL | 6630736682 | PO Box 419353 0, Kansas City, MO, 64141-6353 | ELECTRIC | $ 497.00 | | | | | | $ 500.00 |
| 1010 | 1800 N ROCK ROAD SUITE 100, WICHITA, KS, 67206 | Westar Energy/KPL | 1557574465 | PO Box 419353 0, Kansas City, MO, 64141-6353 | ELECTRIC | $ 460.00 | | | | | | $ 500.00 |
| 1430 | 320 SOUTHWIND PLACE, MANHATTAN, KS, 66503 | Westar Energy/KPL | 8339774602 | PO Box 419353 0, Kansas City, MO, 64141-6353 | ELECTRIC | $ 523.00 | | | | | | $ 500.00 |
| 1573 | 2441 N MAIZE ROAD SUITE 1701, WICHITA, KS, 67205 | Westar Energy/KPL | 9130776929 | PO Box 419353 0, Kansas City, MO, 64141-6353 | ELECTRIC | $ 608.00 | | | | | | $ 600.00 |
| 690 | 1329 BOSTON POST RD, LARCHMONT, NY, 10538 | Westchester Joint Water Works | 202-4310-08069 | PO Box 5069 0, WHITE PLAINS, NY, 10602-5069 | WATER/SEWAGE | $ 22.00 | | | | | | $ - |
| 95 | 4952 VALLEY VIEW BLVD NW, ROANOKE, VA, 24012 | Western Virginia Water Authori | 111319-523514 | PO Box 17381 0, Baltimore, MD, 21297-1381 | WATER/SEWAGE | $ 58.00 | | | | | | $ 100.00 |
| 1348 | 1635 VICTORIA STREET EAST, WHITBY, ON, L1N 9W4 | Whitby Hydro Electric Corporat | 23403511-00 | P.O. Box 59 0, Whitby, ON, L1N 5R8 | ELECTRIC | $ 431.00 | | | | | $ 4,200.00 | $ - |
| 1224 | 3078 STATE ROUTE 50, SARATOGA SPRINGS, NY, 12866 | Wilton Water & Sewer Authority | 1695 | 20 Traver Road 0, Gansevoort, NY, 12831 | WATER/SEWAGE | $ 17.00 | | | | | | $ - |
| 1575 | 8080 CONCORD MILLS RD., CONCORD, NC, 28027 | WINDSTREAM | N/A | PO Box 9001908, LOUISVILLE, KY, 40290-1980 | TELECOM | $ 178.00 | | | | | | $ 200.00 |
| 255 | 2281 SOUTH ONEIDA ST, GREEN BAY, WI, 54304 | Wisconsin Public Service | 0405505661-00003 | PO Box 3140 0, Milwaukee, WI, 53201-3140 | ELECTRIC | $ 638.00 | | | | | | $ 600.00 |
| 1038 | 3500 RIB MOUNTAIN DR, WAUSAU, WI, 54401 | Wisconsin Public Service | 0405505661-00001 | PO Box 3140 0, Milwaukee, WI, 53201-3140 | ELECTRIC | $ 534.00 | | | | | | $ 500.00 |
| 1589 | 1321 WENDY COURT, SPRING HILL, FL, 34607 | Withlacoochee River Electric C | 1629549 | PO Box 278 0, Dade City, FL, 33526-0278 | ELECTRIC | $ 553.00 | 22036789 | Liberty Mutual Insurance Co. | $ 5,000.00 | | | $ - |
| 1314 | 6501 E LLOYD EXPRESSWAY SUITE 19, EVANSVILLE, IN, 47715 | WOW BUSINESS SOLUTIONS | N/A | P.O. BOX 4350, CAROL STREAM, IL, 60197-4350 | TELECOM | $ 188.00 | | | | | | $ 200.00 |
| 574 | 7900 WEDGEWOOD LN, MAPLE GROVE, MN, 55369 | Wright-Hennepin Coop Electric | 11911778300 | PO Box 77027 0, Minneapolis, MN, 55480-7727 | ELECTRIC | $ 519.00 | | | | | | $ 500.00 |
| 1435 | 12700 SHOPS PARKWAY SUITE 400, BEE CAVE, TX, 78738 | WTCPUA Bee Cave | 80231-2310165501 | 13215 Bee Cave Pkwy Bldg B, Ste 110, Bee Cave, Bee Cave, TX, 78738-5561 | WATER/SEWAGE | $ 140.00 | | | | | | $ 100.00 |
| 157 | 733 GRAND AVE, SAINT PAUL, MN, 55105 | XCEL Energy:Northern States Po | 51-6147713-8 | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN, 55484-9477 | ELECTRIC | $ 764.00 | | | | | | $ 800.00 |
| 295 | 11315 HWY 7, MINNETONKA, MN, 55305 | XCEL Energy:Northern States Po | 51-5222678-3 | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN, 55484-9477 | ELECTRIC | $ 359.00 | | | | | | $ 400.00 |
| 410 | 12970 WAYZATA BLVD, MINNETONKA, MN, 55305 | XCEL Energy:Northern States Po | 51-6286055-5 | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN, 55484-9477 | ELECTRIC | $ 415.00 | | | | | | $ 400.00 |
| 552 | 3801 WEST 49TH ST, SIOUX FALLS, SD, 57106 | XCEL Energy:Northern States Po | 51-6459494-3 | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN, 55484-9477 | ELECTRIC | $ 505.00 | | | | | | $ 500.00 |
| 587 | 8452 TAMARACK VILLAGE, WOODBURY, MN, 55125 | XCEL Energy:Northern States Po | 51-5508230-9 | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN, 55484-9477 | ELECTRIC | $ 584.00 | | | | | | $ 600.00 |
| 617 | 4008 COMMONWEALTH AVE, EAU CLAIRE, WI, 54701 | XCEL Energy:Northern States Po | 52-6653428-5 | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN, 55484-9477 | ELECTRIC | $ 813.00 | | | | | | $ 800.00 |
| 732 | 3616 HWY 157, LA CROSSE, WI, 54601 | XCEL Energy:Northern States Po | 52-5231008-2 | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN, 55484-9477 | ELECTRIC | $ 742.00 | | | | | | $ 700.00 |
| 835 | 2900 WEST 66TH ST, RICHFIELD, MN, 55423 | XCEL Energy:Northern States Po | 51-6904709-8 | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN, 55484-9477 | ELECTRIC | $ 580.00 | | | | | | $ 600.00 |
| 843 | 4330 13TH AVE SW, FARGO, ND, 58103 | XCEL Energy:Northern States Po | 51-5391117-2 | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN, 55484-9477 | GAS | $ 240.00 | | | | | | $ 200.00 |
| 863 | 2397 NORTH FAIRVIEW AVE, ROSEVILLE, MN, 55113 | XCEL Energy:Northern States Po | 51-4467934-1 | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN, 55484-9477 | ELECTRIC | $ 973.00 | | | | | | $ 1,000.00 |
| 863 | 2397 NORTH FAIRVIEW AVE, ROSEVILLE, MN, 55113 | XCEL Energy:Northern States Po | 51-4467934-1 | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN, 55484-9477 | GAS | $ 81.00 | | | | | | $ 100.00 |
| 1294 | 574 PRAIRIE CENTER DRIVE SUITE 165, EDEN PRAIRIE, MN, 55344 | XCEL Energy:Northern States Po | 51-5645670-1 | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN, 55484-9477 | ELECTRIC | $ 546.00 | | | | | | $ 500.00 |
| 1340 | 3701 W DIVISION STREET, ST CLOUD, MN, 56301 | XCEL Energy:Northern States Po | 51-5827456-7 | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN, 55484-9477 | ELECTRIC | $ 773.00 | | | | | | $ 800.00 |
| 1420 | 5855 KRUEGER LANE, OAK PARK HEIGHTS, MN, 55082 | XCEL Energy:Northern States Po | 51-5896552-9 | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN, 55484-9477 | ELECTRIC | $ 629.00 | | | | | | $ 600.00 |

| Store Number | Store Address | Provider / Company | Account Number(s) (if known) | Utility Address | Service(s) | Average 14 Days Spend | Surety Bond # | Surety Name | Surety Bond Limit of Liability (Pro-rated) | Cash Deposit Amount | Letter of Credit Amont | Proposed Adequate Assurance Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1443 | 1901 E MADISON AVENUE, MANKATO, MN, 56001 | XCEL Energy:Northern States Po | 51-5236668-0 | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN, 55484-9477 | ELECTRIC | $ 632.00 | | | | | | $ 600.00 |
| 41 | 4336 SOUTH COLLEGE AVE, FORT COLLINS, CO, 80525 | XCEL Energy:Public Service Com | 53-3613276-4 | P.O. Box 9477 (2200) @ Xcel Energy Remit Processing, Minneapolis, MN, 55484-9477 | GAS | $ 66.00 | | | | | | $ 100.00 |
| 281 | 2454 HWY 6 AND 50 SUITE 111, GRAND JUNCTION, CO, 81505 | XCEL Energy:Public Service Com | 53-1110537-2 | P.O. Box 9477 (2200) @ Xcel Energy Remit Processing, Minneapolis, MN, 55484-9477 | ELECTRIC | $ 552.00 | | | | | | $ 600.00 |
| 281 | 2454 HWY 6 AND 50 SUITE 111, GRAND JUNCTION, CO, 81505 | XCEL Energy:Public Service Com | 53-1110537-2 | P.O. Box 9477 (2200) @ Xcel Energy Remit Processing, Minneapolis, MN, 55484-9477 | GAS | $ 98.00 | | | | | | $ 100.00 |
| 378 | 2530 ARAPAHOE, BOULDER, CO, 80302 | XCEL Energy:Public Service Com | 53-3044695-4 | P.O. Box 9477 (2200) @ Xcel Energy Remit Processing, Minneapolis, MN, 55484-9477 | ELECTRIC | $ 456.00 | | | | | | $ 500.00 |
| 378 | 2530 ARAPAHOE, BOULDER, CO, 80302 | XCEL Energy:Public Service Com | 53-3044695-4 | P.O. Box 9477 (2200) @ Xcel Energy Remit Processing, Minneapolis, MN, 55484-9477 | GAS | $ 99.00 | | | | | | $ 100.00 |
| 595 | 8360 SOUTH WILLOW ST, LONE TREE, CO, 80124 | XCEL Energy:Public Service Com | 53-2282605-9 | P.O. Box 9477 (2200) @ Xcel Energy Remit Processing, Minneapolis, MN, 55484-9477 | ELECTRIC | $ 688.00 | | | | | | $ 700.00 |
| 1115 | 7301 S SANTA FE DRIVE #710, LITTLETON, CO, 80120 | XCEL Energy:Public Service Com | 53-3396770-1 | P.O. Box 9477 (2200) @ Xcel Energy Remit Processing, Minneapolis, MN, 55484-9477 | ELECTRIC | $ 964.00 | | | | | | $ 1,000.00 |
| 1116 | 2780 S COLORADO BLVD SUITE 306-A, DENVER, CO, 80222 | XCEL Energy:Public Service Com | 53-2006168-5 | P.O. Box 9477 (2200) @ Xcel Energy Remit Processing, Minneapolis, MN, 55484-9477 | ELECTRIC | $ 1,337.00 | | | | | | $ 1,300.00 |
| 1346 | 220 BEAVER CREEK PLACE PO BOX 8274, AVON, CO, 81620 | XCEL Energy:Public Service Com | 53-1283077-0 | P.O. Box 9477 (2200) @ Xcel Energy Remit Processing, Minneapolis, MN, 55484-9477 | GAS | $ 94.00 | | | | | | $ 100.00 |
| 1387 | 14105 WEST COLFAX DRIVE, LAKEWOOD, CO, 80401 | XCEL Energy:Public Service Com | 53-4011547-7 | P.O. Box 9477 (2200) @ Xcel Energy Remit Processing, Minneapolis, MN, 55484-9477 | ELECTRIC | $ 719.00 | | | | | | $ 700.00 |
| 1468 | 1695 ROCKY MOUNTAIN AVENUE, LOVELAND, CO, 80538 | XCEL Energy:Public Service Com | 53-4026765-2 | P.O. Box 9477 (2200) @ Xcel Energy Remit Processing, Minneapolis, MN, 55484-9477 | GAS | $ 101.00 | | | | | | $ 100.00 |
| 1522 | 16535 WASHINGTON STREET, THORNTON, CO, 80023 | XCEL Energy:Public Service Com | 53-7392825-3 | P.O. Box 9477 (2200) @ Xcel Energy Remit Processing, Minneapolis, MN, 55484-9477 | GAS | $ 131.00 | | | | | | $ 100.00 |
| 662 | 8511 WEST INTERSTATE HWY 40, AMARILLO, TX, 79121 | XCEL Energy:Southwestern Publi | 54-1796004-0 | P.O. Box 9477 @ Xcel Energy, Minneapolis, MN, 55484-9477 | ELECTRIC | $ 503.00 | | | | | | $ 500.00 |
| 1161 | 6885 MAIN STREET, WILMINGTON, NC, 28405 | Yes Energy Management/6255 | t0009895 | PO Box 6255 0, Hicksville, NY, 11802-6255 | WATER/SEWAGE | $ 50.00 | | | | | | $ - |

$ 701,500.00