Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Emily E. Geier (admitted *pro hac vice*)
AnnElyse Scarlett Gains (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900

-and-

Joshua M. Altman (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle Street
Chicago, Illinois 60654
Telephone: (312) 862-2000
Facsimile: (312) 862-2200

Michael A. Condyles (VA 27807)
Peter J. Barrett (VA 46179)
Jeremy S. Williams (VA 77469)
Brian H. Richardson (VA 92477)
**KUTAK ROCK LLP**
901 East Byrd Street, Suite 1000
Richmond, Virginia 23219-4071
Telephone: (804) 644-1700
Facsimile: (804) 783-6192

*Co-Counsel to the Debtors and Debtors in Possession*

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF VIRGINIA**
**RICHMOND DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| PIER 1 IMPORTS, INC., *et al.*,[1] | ) | Case No. 20-30805 (KRH) |
| Debtors. | ) | (Jointly Administered) |

# SUMMARY OF THIRD MONTHLY APPLICATION OF KIRKLAND & ELLIS LLP AND KIRKLAND & ELLIS INTERNATIONAL LLP FOR ALLOWANCE OF ADMINISTRATIVE CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE INTERIM PERIOD MAY 1, 2020 THROUGH MAY 31, 2020

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are set forth in the *Order (I) Directing Joint Administration of Chapter 11 Cases and (II) Granting Related Relief* [Docket No. 76]. The location of the Debtors' service address is 100 Pier 1 Place, Fort Worth, Texas 76102.

| | |
|---|---|
| **Name of Applicant:** | **Kirkland & Ellis LLP and**<br>**Kirkland & Ellis International LLP** |
| Authorized to provide professional services to: | Pier 1 Imports, Inc., *et al.*<br>Debtors and Debtors in Possession |
| Date of retention: | Order entered on March 18, 2020, *nunc pro tunc* to February 17, 2020 |
| Period for which compensation and reimbursement is sought: | May 1, 2020, through May 31, 2020 |
| Amount of compensation sought as actual, reasonable and necessary: | $508,725.60 (80% of $635,907.00) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $1,460.49 |
| Type of fee statement or application: | Monthly Fee Statement[2] |

Pursuant to sections 327, 330, and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and the Local Rules of the United States Bankruptcy Court for the Eastern District of Virginia (the "Local Rules"), the *Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective* Nunc Pro Tunc *to the Petition Date* [Docket No. 386], the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief*, entered March 17, 2020 [Docket No. 380] (the "Interim Compensation Order"), the law firm of Kirkland & Ellis LLP and Kirkland & Ellis International LLP (together, "K&E"), attorneys for Pier 1 Imports, Inc. and certain of its affiliates, as debtors and debtors in possession (collectively,

[2] Notice of this Monthly Fee Statement shall be served in accordance with the Interim Compensation Order (as defined herein) and objections to payment of the amounts described in this Monthly Fee Statement shall be addressed in accordance with the Interim Compensation Order.

the "Debtors"), hereby files this monthly fee statement (this "Monthly Fee Statement") for (i) compensation in the amount of $508,725.60 for the reasonable and necessary legal services K&E rendered to the Debtors from payment of compensation for professional services rendered to the Debtors from May 1, 2020, through and including May 31, 2020 (the "Fee Period") (80% of $635,907.00) and (ii) reimbursement for the actual and necessary expenses that K&E incurred, in the amount of $1,460.49 during the Fee Period.[3]

**Itemization of Services Rendered and Disbursements Incurred**

1. In support this Monthly Fee Statement, attached are the following exhibits:

- **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by K&E partners, associates, and paraprofessionals during the Fee Period with respect to each of the subject matter categories K&E established in accordance with its internal billing procedures. As reflected in Exhibit A, K&E incurred $635,907.00 in fees during the Fee Period. Pursuant to this Monthly Fee Statement, K&E seeks reimbursement for 80% of such fees ($508,725.60 in the aggregate).

- **Exhibit B** is a schedule providing certain information regarding the K&E attorneys and paraprofessionals for whose work compensation is being sought in this Monthly Fee Statement. Attorneys and paraprofessionals of K&E have expended a total of 639.40 hours in connection with these chapter 11 cases during the Fee Period.

- **Exhibit C** is a schedule for the Fee Period setting forth the total amount of reimbursement sought with respect to each category of expenses for which K&E is seeking reimbursement in this Monthly Fee Statement. All of these disbursements comprise the requested sum for K&E's out-of-pocket expenses.

- **Exhibit D** consists of K&E's records of fees and expenses incurred during the Fee Period in the rendition of the professional services to the Debtors and their estates.

[3] K&E voluntarily reduced its fees by $1,822.00 and its expenses by $0.00 in the Fee Period (as defined herein). Consequently, K&E does not seek payment of these fees and expenses in this Fee Statement (as defined herein).

**Representations**

2. Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. K&E reserves the right to make further application to the United States Bankruptcy Court for the Eastern District of Virginia for allowance of such fees and expenses not included herein. Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, Local Rules, and the Interim Compensation Order.

[*Remainder of page intentionally left blank*]

WHEREFORE, K&E requests allowance of its fees and expenses incurred during the Fee Period in the total amount of $510,186.09 consisting of (a) $508,725.60, which is 80% of the fees incurred by the Debtors for reasonable and necessary professional services rendered by K&E; and (b) $1,460.49 for actual and necessary costs and expenses, and that such fees and expense be paid as administrative expenses of the Debtors' estates.

Richmond, Virginia
Dated: July 2, 2020

*/s/ Joshua A. Sussberg*

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Emily E. Geier (admitted *pro hac vice*)
AnnElyse Scarlett Gains (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900
Email: joshua.sussberg@kirkland.com
emily.geier@kirkland.com
annelyse.gains@kirkland.com

-and-

Joshua M. Altman (admitted *pro hac vice*))
300 North LaSalle Street
Chicago, Illinois 60654
Telephone: (312) 862-2000
Facsimile: (312) 862-2200
Email: josh.altman@kirkland.com

*Co-Counsel to the Debtors and Debtors in Possession*

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| PIER 1 IMPORTS, INC., *et al.*,[1] | ) | Case No. 20-30805 (KRH) |
| Debtors. | ) | (Jointly Administered) |

**VERIFICATION OF JOSHUA A. SUSSBERG, P.C.**

I, Joshua A. Sussberg, P.C., hereby declare the following under penalty of perjury:

1. I am the president of Joshua A. Sussberg, P.C., a partner of the law firm of Kirkland & Ellis LLP, located at 601 Lexington Avenue, New York, New York, 10022, and a partner of Kirkland & Ellis International LLP (together with Kirkland & Ellis LLP "K&E"). I am the lead attorney from K&E working on the above-captioned chapter 11 cases. I am a member in good standing of the Bar of the State of New York, and I have been admitted to practice in the United States District Courts for the Southern District of New York and the Northern District of Illinois. I have been admitted *pro hac vice* in the above-captioned chapter 11 cases. There are no disciplinary proceedings pending against me.

2. I have personally performed many of the legal services rendered by K&E as general bankruptcy counsel to the Debtors and am familiar with all other work performed on behalf of the Debtors by the lawyers and other persons in the firm.

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are set forth in the *Order (I) Directing Joint Administration of Chapter 11 Cases and (II) Granting Related Relief* [Docket No. 76]. The location of the Debtors' service address is 100 Pier 1 Place, Fort Worth, Texas 76102.

3. The facts set forth in the foregoing Monthly Fee Statement are true and correct to the best of my knowledge, information, and belief.

4. Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Dated: July 2, 2020

Respectfully submitted,

*/s/ Joshua A. Sussberg*
Joshua A. Sussberg
as President of Joshua A. Sussberg, P.C., as Partner of Kirkland & Ellis LLP; and as Partner of Kirkland & Ellis International LLP

# Exhibit A

## Statement of Fees and Expenses by Subject Matter

## Summary of Fees and Expenses

| Matter No. | Matter Description | Total Billed Hours | Total Fees Requested | Total Expenses | Total Compensation |
|---|---|---|---|---|---|
| 3 | Corporate & Governance Matters | 16.20 | $15,010.50 | $0.00 | $15,010.50 |
| 4 | Disclosure Statement Plan & Confirmation | 93.00 | $94,852.00 | $0.00 | $94,852.00 |
| 5 | Financing and Cash Collateral | 7.00 | $7,968.00 | $0.00 | $7,968.00 |
| 6 | Automatic Stay Issues | 0.40 | $470.00 | $0.00 | $470.00 |
| 7 | Sec. 363 Issues: Use, Sale, & Dispo. | 172.90 | $195,472.50 | | $195,472.50 |
| 8 | Executory Contracts & Unexpired Leases | 30.20 | $25,033.00 | $0.00 | $25,033.00 |
| 9 | Business Operations | 155.70 | $137,670.50 | $0.00 | $137,670.50 |
| 10 | Claims Administration | 12.70 | $11,872.50 | $0.00 | $11,872.50 |
| 11 | U.S. Trustee and Statutory Reporting | 1.50 | $1,603.50 | $0.00 | $1,603.50 |
| 12 | Hearings | 45.60 | $47,678.50 | $0.00 | $47,678.50 |
| 14 | Employee Issues | 23.70 | $25,062.00 | $0.00 | $25,062.00 |
| 15 | Insurance | 0.40 | $414.00 | | $414.00 |
| 16 | Utilities | 0.70 | $639.50 | $0.00 | $639.50 |
| 17 | Tax Issues | 13.70 | $13,412.50 | $0.00 | $13,412.50 |
| 19 | International Issues | 0.20 | $217.00 | $0.00 | $217.00 |
| 20 | Case Administration | 27.10 | $28,144.50 | $0.00 | $28,144.50 |
| 21 | K&E Retention & Fee Applications | 29.10 | $20,543.50 | $0.00 | $20,543.50 |
| 22 | Non-K&E Retention and Fee Applications | 8.70 | $9,138.00 | $0.00 | $9,138.00 |
| 23 | Expenses | 0.00 | $0.00 | $1,460.49 | $1,460.49 |
| 24 | Committee Matters | 0.60 | $705.00 | $0.00 | $705.00 |
| **Totals** | | **639.40** | **$635,907.00** | **$1,460.49** | **$637,367.49** |

# **Exhibit B**

**Summary of Total Fees and Hours by Attorneys and Paraprofessionals**

## Attorneys

| Attorney | Position and Year Admitted | | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| Joshua M. Altman | Associate | 2015 | Restructuring | $1,085.00 | 81.70 | $88,644.50 |
| Wes Benter | Associate | 2019 | Labor & Employment | $725.00 | 2.40 | $1,740.00 |
| Mary Liz Brady | Associate | 2014 | Corporate | $1,085.00 | 4.90 | $5,316.50 |
| Stephanie Cohen | Associate | 2018 | Restructuring | $740.00 | 11.40 | $8,436.00 |
| Matt Darch | Associate | 2013 | Technology & IP Transactions | $1,035.00 | 5.20 | $5,382.00 |
| Nick Hafen | Associate | 2019 | Restructuring | $610.00 | 8.00 | $4,880.00 |
| Chris Hinman | Associate | 2015 | Technology & IP Transactions | $1,085.00 | 17.80 | $19,313.00 |
| Elizabeth Helen Jones | Associate | 2018 | Restructuring | $610.00 | 2.00 | $1,220.00 |
| Sydney Jones | Associate | 2014 | Labor & Employment | $1,025.00 | 6.50 | $6,662.50 |
| Catherine Jun | Associate | 2014 | Restructuring | $1,035.00 | 9.70 | $10,039.50 |
| Jane A. Komsky | Associate | 2019 | Restructuring | $740.00 | 4.50 | $3,330.00 |
| Nick Krislov | Associate | 2018 | Restructuring | $740.00 | 23.60 | $17,464.00 |
| Liliana Lin | Associate | 2017 | Corporate | $845.00 | 20.10 | $16,984.50 |
| Melissa Moreno | Associate | 2019 | Technology & IP Transactions | $610.00 | 15.20 | $9,272.00 |
| Rebecca Liu | Associate | 2014 | Executive Compensation | $740.00 | 9.10 | $6,734.00 |
| Ivan Pizeta | Associate | 2019 | Corporate | $740.00 | 10.90 | $8,066.00 |
| Andrew Polansky | Associate | 2018 | Restructuring | $610.00 | 108.30 | $66,063.00 |
| Charles B. Sterrett | Associate | 2019 | Restructuring | $965.00 | 17.60 | $16,984.00 |
| Scott J. Vail | Associate | 2016 | Restructuring | $740.00 | 4.80 | $3,552.00 |
| Alex Warso | Associate | 2016 | Restructuring | $975.00 | 19.10 | $18,622.50 |
| Nicholas Warther | Associate | 2017 | Taxation | $1,375.00 | 0.40 | $550.00 |
| Matthew Antinossi | Partner | 1999 | Employee Benefits | $1,215.00 | 0.70 | $850.50 |
| Katie Bolanowski | Partner | 2009 | Corporate | $1,385.00 | 1.30 | $1,800.50 |
| John G. Caruso | Partner | 1992 | Real Estate | $1,215.00 | 0.10 | $121.50 |
| Kate Coverdale | Partner | 2010 | Executive Compensation | $1,295.00 | 0.80 | $1,036.00 |
| Tim Cruickshank, P.C. | Partner | 2011 | Corporate | $1,135.00 | 0.20 | $227.00 |
| AnnElyse Scarlett Gains | Partner | 2015 | Restructuring | $1,175.00 | 123.90 | $145,582.50 |
| Emily Elizabeth Geier | Partner | 2012 | Restructuring | $1,075.00 | 17.70 | $19,027.50 |
| Jacob H. Johnston | Partner | 2013 | Litigation | $1,465.00 | 0.60 | $879.00 |
| Michelle Kilkenney, P.C. | Partner | 2002 | Corporate | $1,175.00 | 8.90 | $10,457.50 |
| R.D. Kohut | Partner | 2004 | Labor & Employment | $1,245.00 | 19.00 | $23,655.00 |
| Aaron Lorber | Partner | 2008 | Technology & IP Transactions | $1,405.00 | 6.80 | $9,554.00 |
| Mark McKane, P.C. | Partner | 1999 | Litigation | $1,595.00 | 28.60 | $45,617.00 |
| Jeffrey S. Norman, P.C. | Partner | 1992 | Technology & IP Transactions | $1,165.00 | 19.30 | $22,484.50 |
| Mariska S. Richards | Partner | 2012 | Corporate | $1,265.00 | 0.60 | $759.00 |
| Anthony Vincenzo Sexton | Partner | 2011 | Taxation | $1,635.00 | 13.30 | $21,745.50 |
| Josh Sussberg, P.C. | Partner | 2004 | Restructuring | $1,295.00 | 8.60 | $11,137.00 |
| **Totals for Attorneys** | | | | | **633.60** | **$634,190.00** |

## Paraprofessionals

| Paraprofessional | Position | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Anthony Abate | Paralegal | Restructuring | $340.00 | 2.40 | $816.00 |
| John Ackerman | Conflicts Analyst | Conflicts Analysis | $265.00 | 3.40 | $901.00 |
| **Totals for Paraprofessionals** | | | | **5.80** | **$1,717.00** |

# **Exhibit C**

## **Summary of Actual and Necessary Expenses**

**Expense Summary**

| Expenses by Categories | Amount |
|---|---|
| Third Party Telephone Charges | $234.50 |
| Computer Database Research | $492.00 |
| Westlaw Research | $588.45 |
| LexisNexis Research | $103.54 |
| Computer Database Research - Soft | $42.00 |
| **Total** | **$1,460.49** |

## **Exhibit D**

**Detailed Description of Fees, Expenses, and Disbursements**

KIRKLAND & ELLIS LLP
AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 2, 2020

Pier 1 Imports, Inc.
100 Pier 1 Place
Fort Worth, TX 76102

Attn: Ray McKown

**Invoice Number: 1050029200**
**Client Matter:** 46243-3

---

**In the Matter of Corporate & Governance Matters**

| | |
|---|---|
| For legal services rendered through May 31, 2020 (see attached Description of Legal Services for detail) | $ 15,010.50 |
| Total legal services rendered | $ 15,010.50 |

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Joshua M. Altman | 1.80 | 1,085.00 | 1,953.00 |
| Tim Cruickshank, P.C. | 0.80 | 1,295.00 | 1,036.00 |
| Emily Geier | 4.50 | 1,175.00 | 5,287.50 |
| Ivan Pizeta | 9.10 | 740.00 | 6,734.00 |
| **TOTALS** | **16.20** | | **$ 15,010.50** |

**Description of Legal Services**

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/02/20 | Tim Cruickshank, P.C. | 0.30 | Review SEC disclosure matters. |
| 05/02/20 | Emily Geier | 0.40 | Correspond with Company, K&E team re management team/board composition. |
| 05/04/20 | Emily Geier | 0.40 | Correspond with Company, K&E team re go-forward governance. |
| 05/06/20 | Emily Geier | 0.80 | Prepare for and attend restructuring committee meeting telephonically. |
| 05/16/20 | Emily Geier | 0.40 | Correspond with Company re governance and executives (.2); correspond with J. Sussberg re same (.2). |
| 05/18/20 | Joshua M. Altman | 0.90 | Participate in board call. |
| 05/18/20 | Emily Geier | 0.60 | Prepare for and attend board meeting telephonically. |
| 05/18/20 | Ivan Pizeta | 5.90 | Review press release, SEC filings, office lease agreement and accompanying amendments (2.7); correspond with K&E team re same (.6); draft form 8-K re press release and termination of the lease agreement (.9); review and analyze precedent re same (.7); correspond with K&E team and Company re same (.3); coordinate filing of 8-K (.7). |
| 05/20/20 | Emily Geier | 0.60 | Prepare for and participate in restructuring committee meeting telephonically. |
| 05/24/20 | Emily Geier | 0.80 | Correspond with board of directors re term sheet (.6); correspond with J. Sussberg re same (.2). |
| 05/27/20 | Joshua M. Altman | 0.90 | Participate in restructuring committee meeting and follow up correspondence re same. |
| 05/27/20 | Tim Cruickshank, P.C. | 0.50 | Review and consider SEC filings re reporting changes. |
| 05/27/20 | Emily Geier | 0.50 | Prepare for and attend restructuring committee meeting. |
| 05/27/20 | Ivan Pizeta | 3.20 | Review and mark up Form 12b-25 (1.3); review and analyze precedent re same (.8); correspond with K&E team re same (.3); revise Form 12b-25 (.8). |
| **Total** | | **16.20** | |

KIRKLAND & ELLIS LLP
AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 2, 2020

Pier 1 Imports, Inc.
100 Pier 1 Place
Fort Worth, TX 76102

Attn: Ray McKown

**Invoice Number: 1050029201**
**Client Matter:** 46243-4

**In the Matter of Disclosure Statement Plan & Confirmation**

| | |
|---|---|
| For legal services rendered through May 31, 2020<br>(see attached Description of Legal Services for detail) | $ 94,852.00 |
| Total legal services rendered | $ 94,852.00 |

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Joshua M. Altman | 13.50 | 1,085.00 | 14,647.50 |
| Emily Geier | 40.20 | 1,175.00 | 47,235.00 |
| Jane A. Komsky | 3.80 | 740.00 | 2,812.00 |
| Nick Krislov | 18.80 | 740.00 | 13,912.00 |
| Charles B. Sterrett | 0.20 | 610.00 | 122.00 |
| Josh Sussberg, P.C. | 0.30 | 1,635.00 | 490.50 |
| Scott J. Vail | 16.20 | 965.00 | 15,633.00 |
| **TOTALS** | **93.00** | | **$ 94,852.00** |

**Description of Legal Services**

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/01/20 | Joshua M. Altman | 1.50 | Comment on plan and disclosure statement materials (.7); comment on confirmation timeline and correspond with E. Geier, J. Komsky re same (.5); correspond with lenders re milestones (.3). |
| 05/01/20 | Emily Geier | 4.70 | Telephone conference with Company, Alix team, J. Altman re plan and related wind down process (.9); review and revise preference analysis (1.5); correspond and conference with K&E team re same (.8); correspond with Alix team re plan term sheet diligence (.3); review and revise timeline (.3); correspond with K&E team re same (.7); correspond with Committee counsel re term sheet (.2). |
| 05/01/20 | Jane A. Komsky | 1.10 | Draft new disclosure statement timeline (.7); correspond with J. Altman re same (.1); review disclosure statement order re same (.3). |
| 05/01/20 | Nick Krislov | 0.60 | Update, revise plan (.3); review, analyze precedent re employee obligations plan provisions (.2); correspond with J. Altman re same (.1). |
| 05/01/20 | Charles B. Sterrett | 0.20 | Correspond and telephone conference with J. Altman re administrative claims considerations. |
| 05/01/20 | Josh Sussberg, P.C. | 0.30 | Telephone conference with Company (.2); correspond re preference analysis (.1). |
| 05/03/20 | Joshua M. Altman | 0.30 | Comment on plan and correspond with N. Krislov re same. |
| 05/03/20 | Emily Geier | 0.80 | Review and revise timeline (.3); correspond with K&E team re same (.5). |
| 05/03/20 | Jane A. Komsky | 1.60 | Review, revise confirmation timeline (1.3); correspond with J. Altman, E. Geier re same (.3). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/03/20 | Nick Krislov | 1.30 | Update plan re deferred compensation plan provisions (.4); research, analyze diligence re deferred compensation plans (.3); review, analyze precedent plans re same (.3); correspond with K&E team re same (.1); review, analyze updated confirmation timeline for confirmation documents (.2). |
| 05/04/20 | Joshua M. Altman | 2.50 | Comment on and revise confirmation timeline (.7); conference with Brown Rudnick re term sheet matters (.7); prepare for same (.2); follow up with E. Geier, Alix team re same (.5); correspond with Epiq re solicitation timing matters and analyze same (.4). |
| 05/04/20 | Emily Geier | 5.30 | Telephone conference with Brown Rudnick re plan term sheet (.8); correspond with Alix, K&E team re same (2.8); review and revise plan timeline (1.2); correspond with K&E team re same (.5). |
| 05/04/20 | Jane A. Komsky | 1.10 | Correspond with E. Geier, J. Altman (.2); review, revise confirmation timeline (.7); review, analyze bar date motion re same (.2). |
| 05/04/20 | Scott J. Vail | 0.30 | Revise disclosure statement. |
| 05/05/20 | Emily Geier | 3.30 | Correspond with Alix, K&E team re plan term sheet and wind-down (1.7); review materials re same (1.6). |
| 05/06/20 | Joshua M. Altman | 0.30 | Conferences with E. Geier and Company re plan matters. |
| 05/06/20 | Emily Geier | 3.20 | Correspond with Alix, K&E team re plan term sheet and related wind-down of operations (2.5); review and revise materials re same (.7). |
| 05/07/20 | Emily Geier | 1.80 | Correspond with Alix, K&E team re global settlement and wind-down budget. |
| 05/08/20 | Emily Geier | 1.60 | Correspond with Alix, K&E team re global settlement issues. |
| 05/11/20 | Emily Geier | 1.10 | Correspond with Brown Rudnick, FTI re term sheet (.3); correspond and telephone conference with K&E team, Alix re same (.8). |
| 05/12/20 | Joshua M. Altman | 0.30 | Correspond with J. Williams, E. Geier re exclusivity motion and analyze same. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/12/20 | Emily Geier | 2.60 | Telephone conference with S. Dworskin re plan term sheet (.4); correspond with K&E team re same (.6); review same (.4); review and revise exclusivity motion (1.0); correspond with J. Williams re same (.2). |
| 05/13/20 | Joshua M. Altman | 2.00 | Conference with Alix, K&E team re term sheet (.6); conference with Company, E. Geier re strategy re same and follow up re same (.5); conference with E. Geier, Alix, lenders advisors re term sheet and correspond with team re same (.7); correspond with lenders re term sheet (.2). |
| 05/13/20 | Emily Geier | 2.60 | Review lender term sheet (.6); telephone conference and correspond with Alix team, K&E team re same (.8); conference with J. Altman re same (.3); telephone conference with Brown Rudnick, FTI, Alix, K&E team re same (.9). |
| 05/14/20 | Emily Geier | 1.20 | Telephone conference with Morgan Lewis, Choate re plan term sheet (.5); correspond and conference with K&E team re same (.7). |
| 05/14/20 | Nick Krislov | 0.30 | Correspond with J. Altman, E. Geier re plan and releasing parties updates. |
| 05/15/20 | Joshua M. Altman | 0.20 | Coordinate filing of exclusivity extension motion. |
| 05/15/20 | Emily Geier | 1.90 | Review and revise exclusivity motion (.3); correspond with J. Williams re same (.2); telephone conference and correspond with Alix team, K&E team re term sheet (.9); conference and correspond with J. Altman re same (.5). |
| 05/19/20 | Joshua M. Altman | 1.40 | Conferences with Committee, E. Geier re wind down matters (.8); conferences with Alix team re related matters and analyze same (.6). |
| 05/20/20 | Joshua M. Altman | 0.40 | Conferences with Committee re deal matters (.3); correspond with E. Geier re same (.1). |
| 05/21/20 | Joshua M. Altman | 1.30 | Conferences with Alix, E. Geier, Committee, lenders re term sheet (.8); conferences and correspond with various parties re same (.5). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/21/20 | Emily Geier | 2.80 | Telephone conference with Alix, K&E team re plan term sheet (.6); correspond with K&E team re same (.8); review same (.3); correspond with Alix re same (.4); prepare for and participate in telephone conference with advisors to term lenders, DIP lenders and Committee re same (.7). |
| 05/21/20 | Nick Krislov | 1.50 | Prepare and attend telephone conference re term sheet with Alix, K&E team (.6); correspond with Alix and K&E team re same (.2); telephone conference with advisors, creditors re term sheet (.7). |
| 05/21/20 | Scott J. Vail | 1.10 | Prepare for and attend telephone conference with K&E team and advisors re wind-down process (.4); review, revise disclosure statement re same (.7). |
| 05/22/20 | Joshua M. Altman | 0.60 | Analyze term sheet modifications and correspond with K&E team re same. |
| 05/22/20 | Emily Geier | 1.30 | Correspond with K&E team, Alix re deal term sheet (.9); review Brown Rudnick comments to term sheet (.4). |
| 05/23/20 | Emily Geier | 4.80 | Telephone conference with Committee advisors re term sheet (.5); telephone conference with DIP lender, term lender and Committee advisors re plan term sheet (.7); revise term sheet (1.8); correspond with Committee advisors re same (.3); correspond with Alix team re same (.7); research re same (.4); telephone conference with Brown Rudnick re same (.4). |
| 05/23/20 | Nick Krislov | 3.50 | Telephone conferences with K&E team re term sheet (.5); telephone conference with all parties re term sheet (.4); draft, revise term sheet (1.9); correspond with K&E team re same (.7). |
| 05/23/20 | Scott J. Vail | 0.80 | Prepare for and attend telephone conference with Committee counsel, DIP lenders' counsel and K&E team re plan items. |
| 05/24/20 | Emily Geier | 1.20 | Review and revise term sheet (.3); correspond with counsel to Committee, term lenders and DIP lenders re same (.3); review notice re same (.3); correspond with K&E team re same (.3). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/24/20 | Nick Krislov | 2.10 | Update, revise plan term sheet (1.5); correspond with K&E team, lenders' counsel, Committee re same (.6). |
| 05/25/20 | Nick Krislov | 1.00 | Revise, update term sheet (.5); correspond with K&E team, local counsel re same (.3); finalize plan term sheet (.2). |
| 05/27/20 | Nick Krislov | 6.40 | Telephone conference with C. Sterrett, S. Vail re plan term sheet and updates (.4); update, revise plan (5.6); correspond with K&E team re same (.4). |
| 05/27/20 | Scott J. Vail | 9.90 | Review, analyze limited operation motion and order, wind-down motion, wind-down budget, wind-down term sheet (2.9); review, revise disclosure statement re same (3.9); telephone conference with N. Krislov re monitor and claims administrator plan provisions (.4); telephone conference with C. Sterrett and N. Krislov re case milestones (.4); review, analyze K&E wind-down precedent (1.1); further revise disclosure statement re same (1.2). |
| 05/28/20 | Joshua M. Altman | 2.70 | Analyze, comment on plan and correspond with N. Krislov, S. Vail re same (1.1); analyze, comment on disclosure statement and correspond with N. Krislov, S. Vail re same (1.6). |
| 05/28/20 | Nick Krislov | 1.60 | Update, revise plan (1.4); correspond with K&E team re same (.2). |
| 05/28/20 | Scott J. Vail | 4.10 | Telephone conference with N. Krislov re plan revisions (.3); review, analyze plan updates (1.1); revise disclosure statement re same (2.7). |
| 05/29/20 | Nick Krislov | 0.50 | Correspond with K&E team, Alix, Guggenheim re plan and disclosure statement. |
| **Total** | | **93.00** | |

KIRKLAND & ELLIS LLP
AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 2, 2020

Pier 1 Imports, Inc.
100 Pier 1 Place
Fort Worth, TX 76102

Attn: Ray McKown

**Invoice Number: 1050029202**
**Client Matter:** 46243-5

---

**In the Matter of Financing and Cash Collateral**

| | |
|---|---|
| For legal services rendered through May 31, 2020 (see attached Description of Legal Services for detail) | $ 7,968.00 |
| Total legal services rendered | $ 7,968.00 |

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Joshua M. Altman | 0.20 | 1,085.00 | 217.00 |
| Katie Bolanowski | 0.70 | 1,215.00 | 850.50 |
| Mary Liz Brady | 4.90 | 1,085.00 | 5,316.50 |
| Emily Geier | 0.60 | 1,175.00 | 705.00 |
| Michelle Kilkenney, P.C. | 0.60 | 1,465.00 | 879.00 |
| **TOTALS** | **7.00** | | **$ 7,968.00** |

**Description of Legal Services**

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/01/20 | Emily Geier | 0.60 | Correspond with K&E team re DIP milestone extensions. |
| 05/07/20 | Katie Bolanowski | 0.30 | Correspond re audit delivery. |
| 05/07/20 | Mary Liz Brady | 1.00 | Draft and analyze correspondence re DIP milestones (.4); participate in telephone conference re same (.4); discuss audit requirement (.2). |
| 05/08/20 | Katie Bolanowski | 0.40 | Telephone conference with M. Kilkenney re milestones. |
| 05/08/20 | Mary Liz Brady | 0.80 | Participate in telephone conference with K&E team (.5); draft and analyze correspondence re audit (.3). |
| 05/08/20 | Michelle Kilkenney, P.C. | 0.40 | Prepare for and attend conference with K&E team and M. Crider re DIP amendment. |
| 05/12/20 | Mary Liz Brady | 0.50 | Draft and analyze correspondence re audit extension. |
| 05/13/20 | Mary Liz Brady | 0.30 | Draft and analyze correspondence re audit extension. |
| 05/13/20 | Michelle Kilkenney, P.C. | 0.20 | Attend to matters re fund line draw for transaction. |
| 05/14/20 | Mary Liz Brady | 0.80 | Review and revise consent. |
| 05/15/20 | Joshua M. Altman | 0.20 | Correspond with lenders re milestone extension. |
| 05/15/20 | Mary Liz Brady | 0.50 | Finalize consent. |
| 05/19/20 | Mary Liz Brady | 0.50 | Draft and analyze correspondence re consent. |
| 05/20/20 | Mary Liz Brady | 0.50 | Draft and analyze correspondence re consent. |
| **Total** | | **7.00** | |

KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 2, 2020

Pier 1 Imports, Inc.
100 Pier 1 Place
Fort Worth, TX 76102

Attn: Ray McKown

**Invoice Number: 1050029203**
**Client Matter:** 46243-6

**In the Matter of Automatic Stay Issues**

| | |
|---|---|
| For legal services rendered through May 31, 2020<br>(see attached Description of Legal Services for detail) | $ 470.00 |
| Total legal services rendered | $ 470.00 |

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Emily Geier | 0.40 | 1,175.00 | 470.00 |
| **TOTALS** | **0.40** | | **$ 470.00** |

**Description of Legal Services**

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/05/20 | Emily Geier | 0.40 | Telephone conference with Company litigation counsel re status of certain cases and implication of automatic stay. |
| **Total** | | **0.40** | |

KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 2, 2020

Pier 1 Imports, Inc.
100 Pier 1 Place
Fort Worth, TX 76102

Attn: Ray McKown

**Invoice Number: 1050029204**
**Client Matter:** 46243-7

---

**In the Matter of Sec. 363 Issues: Use, Sale & Disposition**

| | |
|---|---|
| For legal services rendered through May 31, 2020<br>(see attached Description of Legal Services for detail) | $ 195,472.50 |
| Total legal services rendered | $ 195,472.50 |

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Anthony Abate | 1.30 | 340.00 | 442.00 |
| Joshua M. Altman | 26.80 | 1,085.00 | 29,078.00 |
| John G. Caruso | 1.30 | 1,385.00 | 1,800.50 |
| Matt Darch | 4.80 | 1,035.00 | 4,968.00 |
| Emily Geier | 1.80 | 1,175.00 | 2,115.00 |
| Chris Hinman | 16.40 | 1,085.00 | 17,794.00 |
| Catherine Jun | 0.10 | 1,035.00 | 103.50 |
| Lilliana Lin | 20.10 | 845.00 | 16,984.50 |
| Aaron Lorber | 19.00 | 1,245.00 | 23,655.00 |
| Mark McKane, P.C. | 2.00 | 1,405.00 | 2,810.00 |
| Melissa Moreno | 11.30 | 610.00 | 6,893.00 |
| Jeffery S. Norman, P.C. | 28.60 | 1,595.00 | 45,617.00 |
| Andrew Polansky | 1.40 | 740.00 | 1,036.00 |
| Mariska S. Richards | 19.30 | 1,165.00 | 22,484.50 |
| Anthony Vincenzo Sexton | 0.60 | 1,265.00 | 759.00 |
| Charles B. Sterrett | 4.20 | 610.00 | 2,562.00 |
| Josh Sussberg, P.C. | 0.10 | 1,635.00 | 163.50 |
| Steve Toth | 8.60 | 1,295.00 | 11,137.00 |
| Nicholas Warther | 5.20 | 975.00 | 5,070.00 |
| **TOTALS** | **172.90** | | **$ 195,472.50** |

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/01/20 | Emily Geier | 0.30 | Correspond with K&E team, J. Altman re IP sale. |
| 05/05/20 | Joshua M. Altman | 0.40 | Conference with Company re DC property options and follow up re same. |
| 05/06/20 | Emily Geier | 0.90 | Telephone conference with Guggenheim, Alix, K&E team re IP sale process and related letter of intent (.6); review same (.3). |
| 05/06/20 | Lilliana Lin | 0.80 | Review letter of intent (.3); participate in telephone conference with K&E team, J. Altman re letter of intent (.5). |
| 05/06/20 | Aaron Lorber | 2.50 | Telephone conference with J. Norman re platform sale (.5); telephone conference with M. Darch re same (.4); telephone conference with C. Hinman re same (.2); review consumer data declaration (.3); draft correspondence to J. Norman re same (.3); review indication of interest (.2); review sale order and data room (.6). |
| 05/06/20 | Jeffery S. Norman, P.C. | 3.10 | Review and analyze correspondence and letter of intent re IP sale (1.3); draft, review and respond to correspondence with K&E team re plan issues (1.4); review analysis of same (.4). |
| 05/06/20 | Mariska S. Richards | 0.50 | Telephone conference with advisors re next steps for IP transaction. |
| 05/06/20 | Charles B. Sterrett | 0.60 | Compile documents, correspond with K&E team, J. Altman re data question (.2); review precedent re distribution center sale (.3); correspond with J. Altman, K&E team re same (.1). |
| 05/06/20 | Steve Toth | 0.70 | Participate in telephone conference with Company, Guggenheim, Alix and K&E team re IP bid (.5); conference with A. Lorber re IP considerations (.2). |
| 05/07/20 | Anthony Abate | 1.30 | Search for and distribute precedent private sale motions (.5); draft template re same (.8). |
| 05/07/20 | Matt Darch | 0.50 | Prepare for and attend telephone conference re sale of intellectual property assets. |
| 05/07/20 | Chris Hinman | 0.40 | Review revised draft asset purchase agreement (.2); conference with K&E team re same, strategy and next steps (.2). |

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 05/07/20 | Aaron Lorber | 0.50 | Telephone conference with M. Darch, M. Moreno and C. Hinman re diligence tasks. |
| 05/07/20 | Jeffery S. Norman, P.C. | 0.90 | Review, analyze and revise asset purchase agreement. |
| 05/07/20 | Charles B. Sterrett | 2.40 | Draft, revise motion re sale of distribution center (1.2); review, analyze precedent re same (.6); correspond and telephone conference with M. Moreno re case status for IP sale purposes (.6). |
| 05/08/20 | Joshua M. Altman | 0.70 | Conference with J. Norman, M. Darch re asset purchase agreement and IP matters. |
| 05/08/20 | Matt Darch | 0.80 | Circulate revised asset purchase agreement (.1); correspond re asset purchase agreement, intellectual property searches and data matters (.7). |
| 05/08/20 | Chris Hinman | 2.20 | Draft asset purchase agreement (1.6); conference with K&E team re same, approach and next steps (.3); prepare revised draft asset purchase agreement language re same (.3). |
| 05/08/20 | Lilliana Lin | 1.00 | Analyze asset purchase agreement revisions. |
| 05/08/20 | Aaron Lorber | 1.50 | Telephone conferences with K&E team re carve out issues (1.1); revise asset purchase agreement (.4). |
| 05/08/20 | Jeffery S. Norman, P.C. | 2.80 | Correspond with K&E team re potential telephone conference with Company re asset purchase agreement (.4); prepare for and participate in telephone conference with Company and Guggenheim (.9); correspond with Company re marketability and stand alone asset sales (.7); correspond with K&E team re specific revisions to asset purchase agreement (.8). |
| 05/08/20 | Mariska S. Richards | 2.80 | Review draft asset purchase agreement re potential IP transaction (1.1); revise re same (1.7). |
| 05/08/20 | Charles B. Sterrett | 1.00 | Correspond and telephone conference with J. Altman, K&E team re deal status (.8); prepare for same (.2). |
| 05/08/20 | Steve Toth | 1.10 | Correspond with M. Richards re asset purchase agreement (.4); analyze asset purchase agreement and prepare related correspondence (.7). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 05/12/20 | Joshua M. Altman | 0.80 | Conference with Alix, K&E team, Company re wind down matters. |
| 05/12/20 | Matt Darch | 1.50 | Review and revise draft due diligence topics and questions re intellectual property and technology transition (1.2); correspond with K&E team re same (.3). |
| 05/12/20 | Chris Hinman | 0.70 | Conference with K&E teams re status, next steps and approach (.3); review due diligence materials re same (.4). |
| 05/12/20 | Melissa Moreno | 1.70 | Draft diligence questions (.8); revise diligence questions (.4); research and analyze re buyer (.5). |
| 05/12/20 | Jeffery S. Norman, P.C. | 1.10 | Correspond with Company re diligence questions for telephone conference (.3); prepare for and participate in same (.3); review correspondence re preparation of supplemental diligence requests (.5). |
| 05/12/20 | Charles B. Sterrett | 0.20 | Review, revise private sale motion. |
| 05/13/20 | Joshua M. Altman | 0.20 | Correspond with C. Sterrett re wind down matters. |
| 05/13/20 | Matt Darch | 1.50 | Prepare for and attend telephone conference re intellectual property and technology assets required for wind-down and liquidation. |
| 05/13/20 | Chris Hinman | 2.70 | Review and prepare revised due diligence requests and agenda items (1.0); prepare for and attend due diligence and IP discussion with Pier 1 and K&E teams (1.5); attention to IP matters and confer re next steps (.2). |
| 05/13/20 | Lilliana Lin | 0.50 | Participate in telephone conference with Company and K&E team re asset purchase agreement (.4); correspond with K&E team re same (.1). |
| 05/13/20 | Aaron Lorber | 1.00 | Telephone conference with R. McKown re IP issues. |
| 05/13/20 | Melissa Moreno | 3.50 | Telephone conference with Company (1.5); draft notes re same (.6); draft diligence requests (.9); review diligence (.5). |
| 05/13/20 | Jeffery S. Norman, P.C. | 1.70 | Correspond with Company re diligence questions for telephone conference (.5); prepare for and participate in same (.6); review correspondence re preparation of supplemental diligence requests (.6). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/13/20 | Steve Toth | 0.70 | Participate in telephone conference with Company and K&E team re asset purchase agreement scope diligence. |
| 05/14/20 | Joshua M. Altman | 0.90 | Correspond with C. Sterrett re wind down motion and analyze litigation comments re same (.4); conference with DIP lenders, E. Geier re wind down matters (.5). |
| 05/14/20 | Matt Darch | 0.50 | Correspond re follow-up intellectual property and technology due diligence issues. |
| 05/14/20 | Aaron Lorber | 0.20 | Review and revise supplemental diligence requests. |
| 05/14/20 | Melissa Moreno | 0.50 | Revise diligence requests. |
| 05/14/20 | Jeffery S. Norman, P.C. | 0.60 | Correspond with Company re supplemental diligence requests and transition services examples. |
| 05/15/20 | Joshua M. Altman | 0.70 | Conference with UCC re wind down term sheet and follow up re same. |
| 05/17/20 | Joshua M. Altman | 3.60 | Draft, revise wind down motion and correspond with C. Sterrett re same (1.6); conference with Company re same (.6); conference with lenders re wind down matters and follow up re same (1.4). |
| 05/17/20 | Chris Hinman | 0.20 | Conference with K&E teams re open due diligence requests and next steps. |
| 05/17/20 | Aaron Lorber | 1.20 | Telephone conference with Brown Rudnick re process issues, IP issues and filing timelines. |
| 05/17/20 | Jeffery S. Norman, P.C. | 2.40 | Correspond with K&E team re post-closing wind-down and IP (1.2); prepare for and participate in conference with Guggenheim, Company and potential buyer re wind down and sale process (1.2). |
| 05/17/20 | Mariska S. Richards | 1.20 | Telephone conference with potential stalking horse bidder and advisors re wind-down support. |
| 05/17/20 | Steve Toth | 1.30 | Participate in telephone conference with lender advisors, Company and K&E team re sale process and timing and related disclosures. |
| 05/18/20 | Joshua M. Altman | 0.90 | Conference with S. Toth, J. Norman, bidder re asset purchase agreement matters and follow up re same. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/18/20 | Joshua M. Altman | 5.40 | Conferences and correspond with Company, Alix, K&E team re wind down matters (2.6); review and revise motion and declaration re same (1.2); correspond with various parties re same (1.6). |
| 05/18/20 | Chris Hinman | 0.20 | Conference with K&E team re status of due diligence requests (.1); telephone conference re asset purchase agreement and next steps (.1). |
| 05/18/20 | Aaron Lorber | 1.00 | Telephone conference with S. Toth re acquisition issues (.3); telephone conference with buyer's counsel re same (.7). |
| 05/18/20 | Jeffery S. Norman, P.C. | 0.20 | Correspond with Company re status of supplemental diligence requests re IP rights. |
| 05/18/20 | Mariska S. Richards | 0.50 | Telephone conference with potential stalking horse bidder and advisors. |
| 05/18/20 | Steve Toth | 0.90 | Conference with A. Lorber re asset purchase agreement IP considerations (.5); conference with buyer, advisors and K&E team re asset purchase agreement (.4). |
| 05/19/20 | Joshua M. Altman | 0.70 | Comment on wind-down motions and correspond with C. Sterrett, J. Williams, Company re same. |
| 05/19/20 | Emily Geier | 0.60 | Correspond with interested purchasers re assets (.3); correspond with Alix, Guggenheim re same (.3). |
| 05/20/20 | Joshua M. Altman | 0.70 | Conference with Comenity re wind down matters and follow up re same. |
| 05/20/20 | Chris Hinman | 0.20 | Conference with K&E team re revised draft asset purchase agreement and next steps. |
| 05/20/20 | Catherine Jun | 0.10 | Correspond with Guggenheim, prospective buyer re asset sale. |
| 05/20/20 | Aaron Lorber | 0.20 | Review IP diligence issues re asset purchase agreement. |
| 05/20/20 | Jeffery S. Norman, P.C. | 2.20 | Review and analyze revisions from potential buyer’s counsel to asset purchase agreement (.8); review correspondence re timing for review of same and compiling issues list (.6); prepare comments to buyer draft of asset purchase agreement (.8). |
| 05/20/20 | Mariska S. Richards | 2.30 | Review and draft issues list re bidder draft asset purchase agreement. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/21/20 | Joshua M. Altman | 0.70 | Analyze asset purchase agreement matters and correspond with M. Richards, L. Lin re same. |
| 05/21/20 | Joshua M. Altman | 1.30 | Revise wind down motion supplement and correspond with C. Sterrett, E. Geier re same. |
| 05/21/20 | Chris Hinman | 2.50 | Review revised draft AP, and conference with K&E team re same (1.3); prepare revised draft issues list re same and conference with K&E team re approach (.6); conference with K&E team re status of matter and next steps (.6). |
| 05/21/20 | Aaron Lorber | 0.50 | Telephone conference with TIPT re IP issues. |
| 05/21/20 | Melissa Moreno | 0.70 | Manage correspondence and diligence requests. |
| 05/21/20 | Jeffery S. Norman, P.C. | 2.60 | Prepare for and participate in telephone conference with K&E team re asset purchase agreement strategy (.9); correspond with Company re status of supplemental diligence requests (.7); review correspondence from K&E team re inventory liquidation (.4); review comments from C. Hinman re revisions and issues list to asset purchase agreement and provide feedback (.3); review and analyze comments re same (.3). |
| 05/21/20 | Anthony Vincenzo Sexton | 0.40 | Review and revise asset purchase agreement. |
| 05/21/20 | Nicholas Warther | 4.70 | Review and revise asset purchase agreement (3.6); correspond with A. Sexton re same (.5); correspond with Company re asset purchase agreement and resolution of tax claims (.6). |
| 05/22/20 | Joshua M. Altman | 1.60 | Comment on asset purchase agreement (1.4); correspond with M. Richards, J. Norman, Company re same (.2). |
| 05/22/20 | Chris Hinman | 0.20 | Conference with K&E team re draft asset purchase agreement, issues list and next steps. |
| 05/22/20 | Jeffery S. Norman, P.C. | 2.10 | Review K&E team's comments to asset purchase agreement and correspondence re strategy (.9); review and analyze compiled issues list (.6); correspond with Company re same (.6). |
| 05/22/20 | Mariska S. Richards | 2.30 | Revise draft issues list re bidder draft asset purchase agreement based on K&E team comments. |
| 05/22/20 | Anthony Vincenzo Sexton | 0.20 | Review and revise asset purchase agreement. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/22/20 | Nicholas Warther | 0.50 | Review and revise tax portions of asset purchase agreement. |
| 05/23/20 | Lilliana Lin | 3.00 | Analyze asset purchase agreement markup and issues list. |
| 05/24/20 | Joshua M. Altman | 1.40 | Conference with Company re asset purchase agreement matters (1.1); comment on same (.3). |
| 05/24/20 | Joshua M. Altman | 0.90 | Conference and correspond with landlords re wind down matters (.6); analyze term sheet modifications (.3). |
| 05/24/20 | Chris Hinman | 1.70 | Prepare for and attend telephone conference with Company and K&E teams re asset purchase agreement issues list and approach (.5); review revised draft asset purchase agreement and conference with K&E team re same, approach and next steps (1.2). |
| 05/24/20 | Lilliana Lin | 1.30 | Participate in telephone conference re issues list (1.2); correspond with K&E team (.1). |
| 05/24/20 | Aaron Lorber | 2.00 | Review asset purchase agreement (1.4); telephone conference with Company re same (.6). |
| 05/24/20 | Melissa Moreno | 0.70 | Review asset purchase agreement. |
| 05/24/20 | Jeffery S. Norman, P.C. | 2.40 | Correspond with Company re asset purchase agreement issues list (.9); prepare for and participate in telephone conference with Company re same (.7); correspondence re liquidation with use of trademark (.8). |
| 05/24/20 | Steve Toth | 2.30 | Participate in telephone conference with Company, Alix, Guggenheim and K&E team re asset purchase agreement (1.3); analyze markup of same and issues list and prepare related correspondence (1.0). |
| 05/25/20 | Lilliana Lin | 4.00 | Analyze precedent asset purchase agreement (1.4); revise asset purchase agreement re same (2.6). |
| 05/26/20 | Joshua M. Altman | 0.90 | Comment on asset purchase agreement (.8); correspond with A. Polansky re same (.1). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/26/20 | Joshua M. Altman | 3.40 | Correspond and conference with various parties, landlords, Alix team, E. Geier, C. Sterrett re wind down order matters and resolve same (2.3); correspond with Gordon Brothers re store closing (.3); comment on motion supplement and correspond with E. Geier, C. Sterrett re same (.8). |
| 05/26/20 | Chris Hinman | 1.50 | Prepare for and attend due diligence telephone conference re IP, data and software matters (.7); conference with K&E team re same, strategy and next steps (.8). |
| 05/26/20 | Lilliana Lin | 4.50 | Participate in IP follow up telephone conference (1.0); analyze precedent and revise asset purchase agreement (3.0); correspond with K&E team re same (.5). |
| 05/26/20 | Aaron Lorber | 1.00 | Telephone conference with Company re IP issues. |
| 05/26/20 | Jeffery S. Norman, P.C. | 0.50 | Review correspondence re agreements pertaining to e-commerce operations (.2); correspond with K&E team re IP due diligence (.3). |
| 05/26/20 | Andrew Polansky | 1.40 | Comment on asset purchase agreement (1.2); correspond with J. Altman and L. Lin re same (.2). |
| 05/26/20 | Mariska S. Richards | 4.60 | Review, draft asset purchase agreement (.8); revise re same (3.8). |
| 05/27/20 | Joshua M. Altman | 0.80 | Conference with M. McKane, J. Johnston, E. Geier re wind down matters. |
| 05/27/20 | Chris Hinman | 1.70 | Review and prepare revised draft asset purchase agreement (.4); correspond with K&E team re same, approach and strategy (.4); review correspondence and summary materials re IP and software matters (.9). |
| 05/27/20 | Aaron Lorber | 5.00 | Review and revise asset purchase agreement (3.7); draft correspondence to J. Norman re same (.5); correspond with Company re same (.8). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/27/20 | Jeffery S. Norman, P.C. | 2.90 | Review correspondence from Company re IP and social media accounts (.6); review and analyze same (.5); correspond with A. Lorber re summary and main points re IP due diligence (.7); review correspondence from Company re additional domain names (.4); review, analyze and comment on revisions to asset purchase agreement (.6); review additional comments re same (.1). |
| 05/28/20 | Chris Hinman | 2.00 | Review and preparation of further revised draft asset purchase agreement, and correspond with K&E team re same and strategy (.3); review of due diligence and IP materials, and correspond with K&E and Pier 1 teams re same and strategy (.5); correspond with K&E team re next steps (.8); review of revised draft asset purchase agreement and K&E comments re same (.4). |
| 05/28/20 | Lilliana Lin | 3.50 | Analyze IP comments, review precedent and revise asset purchase agreement (3.0); correspond with Company and K&E team re same (.2); participate in telephone conference with K&E team re same (.3). |
| 05/28/20 | Aaron Lorber | 2.20 | Review and revise asset purchase agreement (.8); review correspondence from Company re same (.4); review revisions from K&E team (.3); revise same (.7). |
| 05/28/20 | Mark McKane, P.C. | 2.00 | Assess landlord opposition to wind down plan (.7); direct J. Johnston re D. Savini prep (.3); address potential supplemental declaration with E. Geier, J. Johnston (.4); review and revise same (.2); address wind down opposition arguments with E. Geier (.4). |
| 05/28/20 | Melissa Moreno | 2.50 | Review material IT contracts and draft summary of key terms (2.1); manage diligence requests (.4). |
| 05/28/20 | Jeffery S. Norman, P.C. | 2.20 | Review correspondence from Company re subdomain names required post-closing (.5); review and comment re TIPT revisions to asset purchase agreement (.5); review correspondence from Company re due diligence and revised asset purchase agreement (.9); review correspondence from Company re additional internal comments (.3). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/28/20 | Mariska S. Richards | 1.90 | Review and revise draft asset purchase agreement. |
| 05/29/20 | Lilliana Lin | 1.50 | Correspond and telephone conferences with K&E team re asset purchase agreement (1.0); revise same (.5). |
| 05/29/20 | Aaron Lorber | 0.20 | Draft correspondence to Company re AdWords (.1); review and revise asset purchase agreement (.1). |
| 05/29/20 | Melissa Moreno | 0.50 | Review asset purchase agreement. |
| 05/29/20 | Jeffery S. Norman, P.C. | 0.90 | Review correspondence from Company with responses to additional due diligence questions (.4); review and analyze same (.2); review correspondence re additional revisions to asset purchase agreement (.3). |
| 05/29/20 | Mariska S. Richards | 0.60 | Review and revise draft asset purchase agreement. |
| 05/29/20 | Steve Toth | 1.60 | Conference with M. Richards and L. Lin re asset purchase agreement (.5); analyze revised asset purchase agreement (1.1). |
| 05/30/20 | Josh Sussberg, P.C. | 0.10 | Telephone conference with L. Schweitzer re potential bidder. |
| 05/31/20 | Joshua M. Altman | 0.80 | Comment on asset purchase agreement (.6); correspond with E. Geier, M. Richards re same (.2). |
| 05/31/20 | John G. Caruso | 1.30 | Review Mansfield, TX property asset purchase agreement. |
| 05/31/20 | Chris Hinman | 0.20 | Correspond with K&E team re status of due diligence and IP matters. |
| 05/31/20 | Melissa Moreno | 1.20 | Review and summarize IP agreements. |
| 05/31/20 | Mariska S. Richards | 2.60 | Review draft purchase and sale contract for DC (.4); revise re same (2.2). |
| **Total** | | **172.90** | |

KIRKLAND & ELLIS LLP
AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 2, 2020

Pier 1 Imports, Inc.
100 Pier 1 Place
Fort Worth, TX 76102

Attn: Ray McKown

**Invoice Number: 1050029205**
**Client Matter:** 46243-8

**In the Matter of Executory Contracts & Unexpired Leases**

| | |
|---|---|
| For legal services rendered through May 31, 2020<br>(see attached Description of Legal Services for detail) | $ 25,033.00 |
| Total legal services rendered | $ 25,033.00 |

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Anthony Abate | 0.50 | 340.00 | 170.00 |
| Joshua M. Altman | 11.40 | 1,085.00 | 12,369.00 |
| Emily Geier | 1.40 | 1,175.00 | 1,645.00 |
| Nick Hafen | 2.10 | 610.00 | 1,281.00 |
| Jacob H. Johnston | 0.50 | 1,075.00 | 537.50 |
| Charles B. Sterrett | 14.00 | 610.00 | 8,540.00 |
| Josh Sussberg, P.C. | 0.30 | 1,635.00 | 490.50 |
| **TOTALS** | **30.20** | | **$ 25,033.00** |

**Description of Legal Services**

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/02/20 | Josh Sussberg, P.C. | 0.30 | Telephone conference with Company re executory contract (.2); correspond re same (.1). |
| 05/05/20 | Joshua M. Altman | 0.90 | Telephone conference with landlord and U.S. Trustee re lease issue and correspond with Alix team re same (.4); analyze correspondence re purported inventory sale and correspond with Company re same (.5). |
| 05/07/20 | Charles B. Sterrett | 0.30 | Correspond and telephone conference with landlords' counsel, K&E team re case status, rent payments. |
| 05/08/20 | Joshua M. Altman | 0.40 | Correspond with K&E team re landlord appeal and conference with E. Geier, J. Johnston re same. |
| 05/12/20 | Joshua M. Altman | 0.40 | Comment on lease rejection stipulation (.3); correspond with Company re same (.1). |
| 05/13/20 | Jacob H. Johnston | 0.50 | Review order on emergency motion. |
| 05/13/20 | Charles B. Sterrett | 0.70 | Draft rejection notice re executory contracts (.2); correspond with Alix re administrative claims motion (.1); correspond and telephone conference with N. Hafen re reclamation demand letters (.4). |
| 05/14/20 | Charles B. Sterrett | 0.30 | Correspond with J. Altman, Alix, Company re contract rejection. |
| 05/15/20 | Joshua M. Altman | 0.40 | Correspond with various parties re lease rejection notice (.2); coordinate filing of same (.2). |
| 05/15/20 | Joshua M. Altman | 0.80 | Conference with E. Geier, Alix team re term sheet matters and follow up re same. |
| 05/19/20 | Charles B. Sterrett | 3.10 | Draft, revise motion re private asset sale (2.9); correspond with Epiq, Kutak re service of rejection notice (.2). |
| 05/20/20 | Anthony Abate | 0.50 | Draft template 365(d)(4) extension consideration motion. |
| 05/20/20 | Emily Geier | 1.40 | Correspond with K&E team re landlord occupancy extension issues (.8); research re same (.6). |
| 05/20/20 | Nick Hafen | 2.10 | Research 365(d)(4) rejection issues (1.9); correspond with J. Altman re same (.2). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/21/20 | Charles B. Sterrett | 4.90 | Review, revise status update re filing (2.4); compile, revise exhibit re same (.9); correspond with Alix, K&E team re same (1.1); correspond with J. Altman re landlord issues and rejection notice re same (.2); correspond with Epiq, Alix re rejection notice service (.3). |
| 05/22/20 | Joshua M. Altman | 1.30 | Conferences and correspond with E. Geier, Company, landlord re lease rejection (.9); analyze contract rejection matters and correspond with Alix re same (.3); analyze rejection notice (.1). |
| 05/22/20 | Charles B. Sterrett | 2.90 | Telephone conferences with landlords re wind-down (.7); correspond with J. Altman re same (.3); draft, compile rejection notice re executory contracts (.8); correspond with Alix, Kutak, J. Altman re same (.4); correspond, compile documents re lease rejection issue (.2); correspond with J. Altman, Alix re same (.5). |
| 05/25/20 | Joshua M. Altman | 1.10 | Correspond with Company, vendors re various matters (.6); conferences and correspond with landlord re landlords matters (.5). |
| 05/25/20 | Joshua M. Altman | 1.90 | Research re 365(d)(4) motion options (.8); comment on motion re same (1.1). |
| 05/25/20 | Charles B. Sterrett | 0.30 | Correspond with J. Altman, Alix, landlords' counsel re lease rejection question. |
| 05/26/20 | Joshua M. Altman | 1.40 | Correspond with Company, Alix, landlords re store closing, lease expiration matters, lease compliance matters and resolve same (1.1); conferences with counsel, Alix re shipper matters and resolve same (.3). |
| 05/26/20 | Charles B. Sterrett | 0.50 | Correspond with J. Altman, E. Geier, Alix team re lease issues, potential landlord objections (.2); review, revise private sale motion (.3). |
| 05/27/20 | Charles B. Sterrett | 0.60 | Correspond and telephone conferences with landlords' counsel re lease status issues and follow up re same (.3); correspond with Alix, J. Altman re same (.3). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/28/20 | Joshua M. Altman | 2.10 | Analyze landlord issues re lease matters and research re same (1.2); conferences and correspond with Company, landlords re same (.9). |
| 05/29/20 | Charles B. Sterrett | 0.40 | Draft, revise lease rejection notice re filing. |
| 05/31/20 | Joshua M. Altman | 0.70 | Analyze comments to store closing order and correspond with E. Geier, C. Sterrett re same. |
| **Total** | | **30.20** | |

KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 2, 2020

Pier 1 Imports, Inc.
100 Pier 1 Place
Fort Worth, TX 76102

Attn: Ray McKown

**Invoice Number: 1050029206**
**Client Matter:** 46243-9

**In the Matter of Business Operations**

| | |
|---|---|
| For legal services rendered through May 31, 2020 (see attached Description of Legal Services for detail) | $ 137,670.50 |
| Total legal services rendered | $ 137,670.50 |

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Joshua M. Altman | 2.60 | 1,085.00 | 2,821.00 |
| Stephanie Cohen | 4.60 | 740.00 | 3,404.00 |
| Emily Geier | 61.80 | 1,175.00 | 72,615.00 |
| Elizabeth Helen Jones | 0.20 | 610.00 | 122.00 |
| Catherine Jun | 0.40 | 1,035.00 | 414.00 |
| Mark McKane, P.C. | 0.30 | 1,405.00 | 421.50 |
| Charles B. Sterrett | 80.40 | 610.00 | 49,044.00 |
| Josh Sussberg, P.C. | 5.40 | 1,635.00 | 8,829.00 |
| **TOTALS** | **155.70** | | **$ 137,670.50** |

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/01/20 | Emily Geier | 1.40 | Review limited operations period order (.4); correspond with K&E team, Kutak re same (.4); review wind-down motion (.6). |
| 05/01/20 | Elizabeth Helen Jones | 0.20 | Compile interim budget order for filing (.1); correspond with local counsel re same (.1). |
| 05/01/20 | Charles B. Sterrett | 1.20 | Review, revise wind-down motion (.6); review, revise wind-down order (.3); review, analyze precedent re same (.3). |
| 05/04/20 | Charles B. Sterrett | 0.90 | Review, revise declaration re wind-down motion (.6); correspond with Kutak, Company re lease rejection issue (.3). |
| 05/07/20 | Josh Sussberg, P.C. | 0.30 | Correspond with K&E team re store openings (.1); telephone conference with H. Etlin re same (.1); correspond re same re deal status (.1). |
| 05/08/20 | Emily Geier | 1.80 | Review notice of appeal (.3); telephone conference with J. Johnston, J. Altman re same (.5); review and revise wind-down motion (1.0). |
| 05/08/20 | Charles B. Sterrett | 0.40 | Review, revise wind-down motion re Company comments. |
| 05/08/20 | Josh Sussberg, P.C. | 0.20 | Correspond re store closures and status. |
| 05/11/20 | Charles B. Sterrett | 0.30 | Correspond with J. Altman, E. Geier, Company, Alix re wind-down motion and related documents. |
| 05/12/20 | Emily Geier | 2.20 | Revise wind-down motion (1.6); review limited operations opinion (.3); correspond with K&E team, BR re same (.3). |
| 05/12/20 | Charles B. Sterrett | 1.50 | Correspond and telephone conference with Company, Alix, J. Altman, E. Geier re wind-down motion, deal status (.9); correspond with K&E team re wind-down declaration (.1); review, revise declaration (.5). |
| 05/13/20 | Emily Geier | 1.40 | Correspond with K&E team, Alix re wind-down of operations. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/13/20 | Charles B. Sterrett | 3.10 | Review, revise wind-down declaration (1.6); correspond with J. Altman, E. Geier, K&E team re same (.3); review, revise wind-down motion and order (.9); correspond with J. Altman, Company re same (.1); correspond with A. Polansky re wind-down motion, administrative claims motion (.2). |
| 05/14/20 | Emily Geier | 1.30 | Correspond with K&E team, Alix re wind-down of operations. |
| 05/14/20 | Charles B. Sterrett | 2.30 | Review, revise wind-down motion (1.2); review, revise declaration re same (.9); correspond with J. Altman, K&E team re same (.2). |
| 05/15/20 | Emily Geier | 1.70 | Telephone conference with Alix team re wind-down of operations (.7); review wind-down motion (.6); correspond with K&E team re same (.4). |
| 05/15/20 | Charles B. Sterrett | 3.80 | Review, revise wind-down motion, declaration (.9); correspond with Brown Rudnick, Morgan Lewis, Committee, K&E team re same (.5); correspond and telephone conference with Alix, K&E team re wind-down budget (.7); correspond and telephone conference with Committee, K&E team re wind-down budget (.9); draft, revise rejection notice, schedule (.8). |
| 05/16/20 | Charles B. Sterrett | 1.20 | Review, revise wind-down motion re DIP lender comments (.8); compile comments re same (.2); correspond with E. Geier, J. Altman re same (.2). |
| 05/17/20 | Emily Geier | 2.70 | Telephone conference and correspond with Brown Rudnick, K&E team, FTI, Alix re wind-down motion and related process (1.3); telephone conference with Guggenheim re same (.4); telephone conference and correspond with J. Altman re same (.4); correspond with C. Sterrett re revisions to wind-down motion (.6). |
| 05/17/20 | Charles B. Sterrett | 6.20 | Review, revise wind-down motion re stakeholder comments (3.7); review, revise wind-down declaration re same (.7); correspond and telephone conference with advisors, Brown Rudnick, Morgan Lewis, FTI re same (1.2); correspond and telephone conferences with J. Altman re same (.6). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/17/20 | Josh Sussberg, P.C. | 0.80 | Telephone conference with Company re status and next steps (.5); correspond re wind-down motion, issues (.3). |
| 05/18/20 | Emily Geier | 2.60 | Review and revise wind-down motion (1.6); correspond with K&E team, advisors re same (.8); telephone conference with J. Sussberg re same (.2). |
| 05/18/20 | Charles B. Sterrett | 11.50 | Review, revise, finalize wind-down motion re filing (3.8); review, revise wind-down order re same (3.2); revise, finalize wind-down declaration re filing (3.1); correspond and telephone conferences with Company, J. Altman, Committee, DIP lenders, counsel to ad hoc group of term loan lenders re wind-down motion filing (1.4). |
| 05/18/20 | Josh Sussberg, P.C. | 2.30 | Telephone conference with Company re wind-down (.8); participate in board telephone conference (.7); review and revise wind-down motion (.2); telephone conference with J. Altman re same (.1); telephone conference with E. Geier re same (.1); correspond re wind-down (.4). |
| 05/19/20 | Charles B. Sterrett | 0.80 | Finalize wind-down pleadings (.3); compile documents, correspond with Company, advisors, lender groups re same (.3); revise order re same (.1); correspond with J. Altman re same (.1). |
| 05/19/20 | Josh Sussberg, P.C. | 0.20 | Correspond re status and wind-down. |
| 05/20/20 | Emily Geier | 1.30 | Review and revise status report (.7); correspond with K&E team re same (.6). |
| 05/20/20 | Charles B. Sterrett | 7.20 | Draft, revise status update re wind-down (2.8); correspond with J. Altman re same (.2); review, analyze precedent, related documents re same (.7); draft motion supplement re wind-down (3.2); correspond with J. Altman, K&E team re same (.3). |
| 05/21/20 | Emily Geier | 1.80 | Review and revise status update (1.1); correspond with K&E team re same and related issues (.7). |
| 05/21/20 | Charles B. Sterrett | 1.90 | Correspond and telephone conference with DIP lenders, term loan lenders, Alix, K&E team re wind-down (.5); review, revise wind-down motion supplement (1.4). |
| 05/21/20 | Josh Sussberg, P.C. | 0.20 | Correspond re term sheet and status report. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/22/20 | Catherine Jun | 0.40 | Conference and correspond with S. Cohen re cash management system (.2); review details of same (.1); correspond with Alix, U.S. Trustee re same (.1). |
| 05/22/20 | Josh Sussberg, P.C. | 0.20 | Correspond re term sheet and status. |
| 05/23/20 | Emily Geier | 0.80 | Correspond with K&E team re wind-down motion supplement. |
| 05/23/20 | Charles B. Sterrett | 3.60 | Review, revise wind-down motion supplement (1.8); correspond with E. Geier, J. Altman re same (.4); research statutory question re same (1.4). |
| 05/23/20 | Josh Sussberg, P.C. | 1.20 | Correspond re term sheet (.2); telephone conference with S. Van Alten (.5); all hands telephone conference re term sheet (.5). |
| 05/24/20 | Emily Geier | 1.40 | Correspond with K&E team re wind-down motion supplement (.9); correspond with landlords re relief, objection, and extensions (.5). |
| 05/24/20 | Charles B. Sterrett | 1.20 | Correspond and telephone conferences with landlords' counsel, K&E team, Alix re wind-down (.9); review term sheet comments, correspondence (.3). |
| 05/25/20 | Emily Geier | 5.10 | Correspond and conference with interested parties, landlords re wind-down order and term sheet (1.8); review and revise motion supplement (.7); correspond with K&E team, Alix re same (2.6). |
| 05/25/20 | Charles B. Sterrett | 2.60 | Review, revise wind-down motion supplement (1.6); revise order re same (.3); correspond with J. Altman, E. Geier, Alix re same (.7). |
| 05/26/20 | Emily Geier | 7.20 | Review and revise wind-down supplement motion (1.8); correspond with interested parties re same (1.6); correspond with K&E team re same (.7); review objections (.5); correspond with interested parties re same (.6); correspond with K&E team re wind-down order (1.3); correspond with Alix team re same (.7). |
| 05/26/20 | Mark McKane, P.C. | 0.30 | Conference with E. Geier re contested wind down motion. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/26/20 | Charles B. Sterrett | 4.80 | Review, revise wind-down motion supplement (2.1); review, revise wind-down order re same (1.6); correspond with E. Geier, J. Altman re same (.8); correspond with Brown Rudnick, FTI, DIP lenders, Committee re same (.3). |
| 05/27/20 | Joshua M. Altman | 2.60 | Conferences and correspond with landlords, Company, E. Geier, C. Sterrett re wind-down matters and follow up re same (2.1); comment on modifications to wind-down order (.5). |
| 05/27/20 | Emily Geier | 6.10 | Correspond with K&E team re wind-down order (1.7); correspond with Alix team re same (.7); review objections (.6); telephone conference and correspond with K&E team re witness preparation for same (.6); telephone conference and correspond with landlords re wind-down motion and order (1.9); review and revise wind-down order (.6). |
| 05/27/20 | Charles B. Sterrett | 6.80 | Review, revise wind-down order (3.8); correspond with J. Altman, E. Geier, DIP lenders, Committee, U.S. Trustee re same (2.1); correspond with K&E team, compile documents re evidentiary aspects of hearing (.9). |
| 05/28/20 | Stephanie Cohen | 3.80 | Review, analyze objections to wind down motion (1.6); draft materials re same (2.2). |
| 05/28/20 | Emily Geier | 13.20 | Draft talking points re wind-down motion (3.6); review objections (1.6); review and revise wind-down order (2.8); correspond with interested parties re same (1.9); correspond with K&E team re same and wind-down motion (1.9); review and revise Riesbeck supplemental declaration (.8); correspond and telephone conference with K&E team re same (.6). |
| 05/28/20 | Charles B. Sterrett | 13.30 | Review, revise wind-down order (3.9); correspond with E. Geier, J. Altman re same (1.6); draft, revise supplemental declaration re wind-down (2.2); correspond and telephone conferences with K&E team re same (1.2); draft, revise wind-down hearing talking points (2.1); correspond with J. Altman, E. Geier re same (.3); draft wind-down motion objection summary chart (1.6); correspond with S. Cohen re same (.4). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/29/20 | Stephanie Cohen | 0.80 | Research, analyze 364(d) matters re wind-down hearing. |
| 05/29/20 | Emily Geier | 9.10 | Draft, revise talking points re wind-down motion (2.6); review objections (1.2); review and revise wind-down order (1.2); correspond with K&E team re same (2.2); correspond with interested parties re same (1.9). |
| 05/29/20 | Charles B. Sterrett | 4.30 | Review, revise wind-down order (.4); correspond with DIP lenders, Committee, U.S. Trustee re same (.6); telephone conference with Company, K&E team re evidentiary questions (.6); correspond and telephone conference with landlords' counsel, objectors re wind-down order (2.1); correspond with E. Geier re same (.3); revise wind-down order re same (.3). |
| 05/31/20 | Emily Geier | 0.70 | Review wind-down order comments (.4); correspond with K&E team re same (.3). |
| 05/31/20 | Charles B. Sterrett | 1.50 | Review, revise wind-down order (.8): correspond with E. Geier, J. Altman re same (.3); compile re filing revised order (.4). |
| **Total** | | **155.70** | |

KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 2, 2020

Pier 1 Imports, Inc.
100 Pier 1 Place
Fort Worth, TX 76102

Attn: Ray McKown

**Invoice Number: 1050029207**
**Client Matter:** 46243-10

**In the Matter of Claims Administration**

| | |
|---|---|
| For legal services rendered through May 31, 2020 (see attached Description of Legal Services for detail) | $ 11,872.50 |
| Total legal services rendered | $ 11,872.50 |

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Joshua M. Altman | 4.20 | 1,085.00 | 4,557.00 |
| AnnElyse Scarlett Gains | 0.20 | 1,135.00 | 227.00 |
| Emily Geier | 0.90 | 1,175.00 | 1,057.50 |
| Nick Hafen | 0.40 | 610.00 | 244.00 |
| Catherine Jun | 1.50 | 1,035.00 | 1,552.50 |
| Andrew Polansky | 4.80 | 740.00 | 3,552.00 |
| Nicholas Warther | 0.70 | 975.00 | 682.50 |
| **TOTALS** | **12.70** | | **$ 11,872.50** |

**Description of Legal Services**

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/01/20 | Joshua M. Altman | 1.30 | Analyze, comment on analysis of claims matters, related diligence (1.0); correspond with Company, Alix teams re same (.3). |
| 05/03/20 | Joshua M. Altman | 0.80 | Research re priority status of certain claims and correspond with E. Geier re same. |
| 05/04/20 | AnnElyse Scarlett Gains | 0.20 | Correspond with K&E team and creditor re bar date. |
| 05/06/20 | Nick Hafen | 0.30 | Conference with creditor re claim inquiry (.2); correspond with C. Jun re same (.1). |
| 05/06/20 | Catherine Jun | 0.10 | Correspond with N. Hafen re claimant call. |
| 05/08/20 | Nicholas Warther | 0.70 | Correspond with D. Ramirez re questions on claims sizing (.4); analyze and correspond with A. Sexton re same (.3). |
| 05/11/20 | Catherine Jun | 0.60 | Telephone conference with U.S. Customs re customs refund. |
| 05/12/20 | Catherine Jun | 0.20 | Correspond with K&E team re customs refund. |
| 05/13/20 | Joshua M. Altman | 0.30 | Correspond with A. Polansky, J. Williams, E. Geier re administrative claims matters and strategy. |
| 05/13/20 | Nick Hafen | 0.10 | Conference with inbound caller re claim inquiry. |
| 05/13/20 | Catherine Jun | 0.30 | Correspond with K&E team re customs refund (.1); review case law for same (.2). |
| 05/13/20 | Andrew Polansky | 2.20 | Revise administrative claims procedure motion (1.9); correspond with J. Altman, C. Sterrett re same (.3). |
| 05/14/20 | Catherine Jun | 0.30 | Correspond with U.S. Customs re prepetition refund (.1); conference with Company re same (.1); review related records (.1). |
| 05/14/20 | Andrew Polansky | 0.60 | Revise administrative claims procedures motion (.4); correspond with J. Altman, E. Geier re same (.2). |
| 05/15/20 | Joshua M. Altman | 0.40 | Comment on bar date motion and coordinate filing of same. |
| 05/15/20 | Emily Geier | 0.30 | Review claims bar date motion. |
| 05/15/20 | Andrew Polansky | 0.40 | Finalize administrative claims procedures motion and correspond with Kutak, J. Altman, E. Geier re same. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/19/20 | Joshua M. Altman | 0.20 | Correspond with creditor, Alix re creditor claim inquiry. |
| 05/19/20 | Andrew Polansky | 0.40 | Revise administrative claims procedures order. |
| 05/20/20 | Joshua M. Altman | 0.30 | Correspond with claim holder counsel re claim inquiry and follow up re same. |
| 05/21/20 | Joshua M. Altman | 0.30 | Analyze claim matter and correspond with Committee, E. Geier re same. |
| 05/22/20 | Joshua M. Altman | 0.60 | Conference with Company re workers compensation claims and follow up re same. |
| 05/22/20 | Emily Geier | 0.60 | Correspond and conference with K&E team re late filed claim. |
| 05/28/20 | Andrew Polansky | 1.20 | Draft talking points re administrative claims procedures motion (.7); correspond with E. Geier re same (.2); revise proposed order and correspond with Kutak re same (.3). |
| **Total** | | **12.70** | |

KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 2, 2020

Pier 1 Imports, Inc.
100 Pier 1 Place
Fort Worth, TX 76102

Attn: Ray McKown

**Invoice Number: 1050029208**
**Client Matter:** 46243-11

**In the Matter of U.S. Trustee and Statutory Reporting**

| | |
|---|---|
| For legal services rendered through May 31, 2020<br>(see attached Description of Legal Services for detail) | $ 1,603.50 |
| Total legal services rendered | $ 1,603.50 |

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Joshua M. Altman | 1.00 | 1,085.00 | 1,085.00 |
| Stephanie Cohen | 0.20 | 740.00 | 148.00 |
| Catherine Jun | 0.20 | 1,035.00 | 207.00 |
| Josh Sussberg, P.C. | 0.10 | 1,635.00 | 163.50 |
| **TOTALS** | **1.50** | | **$ 1,603.50** |

**Description of Legal Services**

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/05/20 | Joshua M. Altman | 1.00 | Conference with U.S. Trustee re K&E fees and follow up re same. |
| 05/14/20 | Josh Sussberg, P.C. | 0.10 | Correspond re U.S. Trustee objection to fee application. |
| 05/20/20 | Catherine Jun | 0.20 | Conference and correspond with U.S. Trustee re cash management issues (.1); review summary of accounts, banks related to same (.1). |
| 05/22/20 | Stephanie Cohen | 0.20 | Conference with C. Jun re cash management banks, U.S. Trustee authorized depositories. |
| **Total** | | **1.50** | |

KIRKLAND & ELLIS LLP
AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 2, 2020

Pier 1 Imports, Inc.
100 Pier 1 Place
Fort Worth, TX 76102

Attn: Ray McKown

**Invoice Number: 1050029209**
**Client Matter:** 46243-12

**In the Matter of Hearings**

| | |
|---|---|
| For legal services rendered through May 31, 2020<br>(see attached Description of Legal Services for detail) | $ 47,678.50 |
| Total legal services rendered | $ 47,678.50 |

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Stephanie Cohen | 3.00 | 740.00 | 2,220.00 |
| Emily Geier | 3.40 | 1,175.00 | 3,995.00 |
| Nick Hafen | 2.30 | 610.00 | 1,403.00 |
| Jacob H. Johnston | 16.70 | 1,075.00 | 17,952.50 |
| Catherine Jun | 0.10 | 1,035.00 | 103.50 |
| Nick Krislov | 1.80 | 740.00 | 1,332.00 |
| Mark McKane, P.C. | 3.80 | 1,405.00 | 5,339.00 |
| Andrew Polansky | 3.10 | 740.00 | 2,294.00 |
| Charles B. Sterrett | 3.50 | 610.00 | 2,135.00 |
| Josh Sussberg, P.C. | 5.30 | 1,635.00 | 8,665.50 |
| Scott J. Vail | 1.40 | 965.00 | 1,351.00 |
| Alex Warso | 1.20 | 740.00 | 888.00 |
| **TOTALS** | **45.60** | | **$ 47,678.50** |

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/14/20 | Jacob H. Johnston | 2.20 | Review and revise filings for upcoming hearing. |
| 05/27/20 | Jacob H. Johnston | 2.10 | Prepare for hearing on wind-down motion. |
| 05/28/20 | Jacob H. Johnston | 7.90 | Review and revise draft declaration (.7); prepare for hearing on wind-down motion (3.2); review relevant documents re same (3.1); correspond with K&E team re same (.9). |
| 05/28/20 | Catherine Jun | 0.10 | Correspond with Osler re hearing on wind-down motion. |
| 05/29/20 | Stephanie Cohen | 3.00 | Telephonically attend wind-down hearing. |
| 05/29/20 | Emily Geier | 3.40 | Prepare for and participate in wind-down hearing. |
| 05/29/20 | Nick Hafen | 2.30 | Telephonically attend hearing re wind-down. |
| 05/29/20 | Jacob H. Johnston | 4.50 | Prepare for and participate in hearing on wind-down motion. |
| 05/29/20 | Nick Krislov | 1.80 | Telephonically attend hearing on wind-down motion. |
| 05/29/20 | Mark McKane, P.C. | 2.20 | Participate telephonically in extended wind-down hearing. |
| 05/29/20 | Mark McKane, P.C. | 1.60 | Prepare witness for potential cross examination in wind-down hearing (.7); direct J. Johnston re redirect issues (.2); strategize with J. Sussberg, E. Geier re wind-down hearing (.3); prepare for hearing (.4). |
| 05/29/20 | Andrew Polansky | 3.10 | Telephonically attend hearing re wind-down motion, administrative claims procedures (2.9); revise orders re same and correspond with Epiq re same (.2). |
| 05/29/20 | Charles B. Sterrett | 3.50 | Coordinate dial-ins, telephonically attend wind-down motion hearing. |
| 05/29/20 | Josh Sussberg, P.C. | 5.30 | Prepare for hearing (.4); telephone conference with E. Geier re hearing (.3); attend hearing (3.1); correspond re hearing and related items (1.5). |
| 05/29/20 | Scott J. Vail | 1.40 | Telephonically attend hearing re wind-down motion for purposes of revising disclosure statement case narrative. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/29/20 | Alex Warso | 1.20 | Telephonically attend hearing re wind-down motion. |
| **Total** | | **45.60** | |

KIRKLAND & ELLIS LLP
AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 2, 2020

Pier 1 Imports, Inc.
100 Pier 1 Place
Fort Worth, TX 76102

Attn: Ray McKown

**Invoice Number: 1050029210**
**Client Matter:** 46243-14

**In the Matter of Employee Issues**

| | |
|---|---|
| For legal services rendered through May 31, 2020 (see attached Description of Legal Services for detail) | $ 25,062.00 |
| Total legal services rendered | $ 25,062.00 |

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Joshua M. Altman | 3.40 | 1,085.00 | 3,689.00 |
| Matthew Antinossi | 0.40 | 1,375.00 | 550.00 |
| Wes Benter | 2.40 | 725.00 | 1,740.00 |
| Kate Coverdale | 0.10 | 1,215.00 | 121.50 |
| Emily Geier | 4.80 | 1,175.00 | 5,640.00 |
| Sydney Jones | 6.50 | 1,025.00 | 6,662.50 |
| R.D. Kohut | 5.20 | 1,175.00 | 6,110.00 |
| Charles B. Sterrett | 0.90 | 610.00 | 549.00 |
| **TOTALS** | **23.70** | | **$ 25,062.00** |

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/01/20 | Emily Geier | 0.90 | Correspond and conference with J. Altman re employee issues. |
| 05/03/20 | Charles B. Sterrett | 0.90 | Research, analyze issues re rabbi trust (.8); correspond with J. Altman re same (.1). |
| 05/04/20 | Emily Geier | 0.80 | Research re rabbi trust treatments (.4); correspond with K&E team and J. Altman re same (.4). |
| 05/06/20 | Joshua M. Altman | 0.90 | Conference with R. Kohut, S. Jones re employee matters and follow up re same (.4); conference with Company re employee outreach matters (.5). |
| 05/06/20 | Matthew Antinossi | 0.40 | Correspond with S. Jones re employee and COBRA issues (.2); review files and prior correspondence re same (.2). |
| 05/06/20 | Wes Benter | 0.80 | Telephone conference with S. Jones re bankruptcy process, deliverables and content of draft notices (.2); review and provide comments to revised notices (.6). |
| 05/06/20 | Emily Geier | 0.80 | Telephone conference with Company, K&E team and J. Altman re employee WARN and related notices (.6); correspond with K&E team and J. Altman re same (.2). |
| 05/06/20 | Sydney Jones | 2.70 | Telephone conference with Company, K&E team and J. Altman re WARN notices and other employee considerations (.6); telephone conferences with K&E team and J. Altman re same (.5); draft supplemental WARN notice (.6); draft termination letter (.4); correspond with K&E team and J. Altman re same (.6). |
| 05/08/20 | Joshua M. Altman | 0.40 | Conferences and correspond with Company, R.D. Kohut re wages matters. |
| 05/08/20 | Emily Geier | 1.10 | Review and revise employee notices (.8); correspond with K&E team and J. Altman re same (.3). |
| 05/08/20 | Sydney Jones | 0.90 | Review and revise furlough recall notice (.2); review and revise supplemental WARN Act notice (.2); review and revise termination letter (.3); correspond and telephone conferences with K&E team and J. Altman re same (.2). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/08/20 | R.D. Kohut | 1.00 | Correspond with Company re WARN Act issues (.1); review same (.1); conference with J. Altman and S. Jones re same (.3); review furlough return notice (.2); review employee Q&As (.3). |
| 05/11/20 | Wes Benter | 1.00 | Draft supplemental worker adjustment and retraining notification act notices. |
| 05/11/20 | Sydney Jones | 0.50 | Revise draft supplemental WARN notices for governmental entities (.2); correspond with W. Benter and K&E team re same (.3). |
| 05/11/20 | R.D. Kohut | 0.70 | Correspond with S. Jones re WARN Act issues (.2); review revised notices (.5). |
| 05/12/20 | Wes Benter | 0.30 | Telephone conference with S. Jones and R.D. Kohut re supplemental notices. |
| 05/12/20 | Sydney Jones | 0.40 | Revise supplemental WARN notice for governmental entities (.1); telephone conference with R.D. Kohut and W. Benter re same (.2); draft correspondence to Company re WARN considerations (.1). |
| 05/12/20 | R.D. Kohut | 0.70 | Correspond with S. Jones and W. Benter re WARN Act issues (.2); review and revise same (.5). |
| 05/13/20 | Wes Benter | 0.30 | Revise and update notice documents. |
| 05/13/20 | Sydney Jones | 0.30 | Revise supplemental WARN notice to governmental entities. |
| 05/13/20 | R.D. Kohut | 0.20 | Correspond with S. Jones and W. Benter re WARN Act issues and review revised notices. |
| 05/14/20 | R.D. Kohut | 0.20 | Correspond with Company re WARN Act issues. |
| 05/15/20 | Sydney Jones | 1.20 | Review and revise draft communications re store re-openings and wind-down process (.2); telephone conferences with K&E team re same (.3); correspond with Company re same (.7). |
| 05/15/20 | R.D. Kohut | 1.20 | Correspond with Company re employee messaging issues (.6); conference with S. Jones re same (.3) review WARN Act issues (.3). |
| 05/17/20 | Joshua M. Altman | 0.70 | Conference and correspond with Company, Alix, re employee matters and follow up re same. |
| 05/17/20 | Kate Coverdale | 0.10 | Revise WARN notice communication. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/17/20 | Emily Geier | 1.20 | Telephone conference and correspond with Company, Alix, J. Sussberg re executive issues related to wind down. |
| 05/17/20 | Sydney Jones | 0.30 | Correspond with Company re comments to employee communications. |
| 05/17/20 | R.D. Kohut | 0.50 | Review WARN issues (.2); conference with J. Altman re same (.1); conference with Company re same (.2). |
| 05/18/20 | Joshua M. Altman | 1.40 | Conferences and correspond with Company re employee matters and follow up re same. |
| 05/18/20 | Sydney Jones | 0.20 | Telephone conference with R.D. Kohut re news inquiry and correspond with Company re same. |
| 05/18/20 | R.D. Kohut | 0.20 | Review WARN issues and conference with S. Jones re same. |
| 05/21/20 | R.D. Kohut | 0.50 | Conference with C. Murray re PTO issues. |
| **Total** | | **23.70** | |

KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 2, 2020

Pier 1 Imports, Inc.
100 Pier 1 Place
Fort Worth, TX 76102

Attn: Ray McKown

**Invoice Number: 1050029211**
**Client Matter:** 46243-15

**In the Matter of Insurance**

| | |
|---|---|
| For legal services rendered through May 31, 2020<br>(see attached Description of Legal Services for detail) | $ 414.00 |
| Total legal services rendered | $ 414.00 |

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Catherine Jun | 0.40 | 1,035.00 | 414.00 |
| **TOTALS** | **0.40** | | **$ 414.00** |

**Description of Legal Services**

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/14/20 | Catherine Jun | 0.40 | Correspond with Company re first day relief in insurance motion (.1); review order for same (.3). |
| **Total** | | **0.40** | |

KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 2, 2020

Pier 1 Imports, Inc.
100 Pier 1 Place
Fort Worth, TX 76102

Attn: Ray McKown

**Invoice Number: 1050029212**
**Client Matter:** 46243-16

**In the Matter of Utilities**

| | |
|---|---|
| For legal services rendered through May 31, 2020<br>(see attached Description of Legal Services for detail) | $ 639.50 |
| Total legal services rendered | $ 639.50 |

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Elizabeth Helen Jones | 0.20 | 610.00 | 122.00 |
| Catherine Jun | 0.50 | 1,035.00 | 517.50 |
| **TOTALS** | **0.70** | | **$ 639.50** |

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/05/20 | Elizabeth Helen Jones | 0.20 | Correspond with utility provider and Alix re surety bond. |
| 05/20/20 | Catherine Jun | 0.20 | Correspond with K&E team, Alix re trash services, payment. |
| 05/21/20 | Catherine Jun | 0.30 | Correspond with Alix re utilities payments (.2); correspond with trash services provider re same (.1). |
| **Total** | | **0.70** | |

KIRKLAND & ELLIS LLP
AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 2, 2020

Pier 1 Imports, Inc.
100 Pier 1 Place
Fort Worth, TX 76102

Attn: Ray McKown

**Invoice Number: 1050029213**
**Client Matter:** 46243-17

**In the Matter of Tax Issues**

| | |
|---|---|
| For legal services rendered through May 31, 2020 (see attached Description of Legal Services for detail) | $ 13,412.50 |
| Total legal services rendered | $ 13,412.50 |

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Joshua M. Altman | 0.50 | 1,085.00 | 542.50 |
| Nicholas Warther | 13.20 | 975.00 | 12,870.00 |
| **TOTALS** | **13.70** | | **$ 13,412.50** |

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/05/20 | Nicholas Warther | 1.50 | Review and revise tax portions of plan and DS (1.1); correspond with K&E team and J. Altman re same (.4). |
| 05/10/20 | Nicholas Warther | 0.70 | Correspond with A. Sexton and D. Ramirez re sizing unpaid tax claims. |
| 05/13/20 | Nicholas Warther | 0.20 | Correspond with K&E team, D. Ramirez re sizing of unpaid tax claims. |
| 05/14/20 | Nicholas Warther | 2.00 | Review and analyze sizing of unpaid tax claims (1.4); correspond with D. Ramirez re same (.6). |
| 05/15/20 | Nicholas Warther | 2.70 | Telephone conference with PwC, Company re analysis for sizing tax claims reserve (2.0); telephone conference with Company and Alix re same (.6); correspond with D. Ramirez re same (.1). |
| 05/19/20 | Nicholas Warther | 0.50 | Correspond with Company, K&E team re questions on escheatment. |
| 05/20/20 | Joshua M. Altman | 0.50 | Conference with Company re escheatment matters. |
| 05/20/20 | Nicholas Warther | 0.50 | Telephone conference with D. Ramirez and J. Altman re escheatment matters. |
| 05/22/20 | Nicholas Warther | 1.20 | Telephone conference with Company, PwC re outstanding tax items and purchase agreement. |
| 05/26/20 | Nicholas Warther | 0.20 | Correspond with K&E team re NOL carryback tax refund. |
| 05/27/20 | Nicholas Warther | 2.00 | Correspond with Pier 1 and K&E team re pursuing certain tax credits (.9); correspond with PwC and K&E team re background on NOL carrybacks (1.1). |
| 05/28/20 | Nicholas Warther | 1.70 | Correspond with K&E team, Pier 1 re retention of firms to pursue tax credits (.6); compile background on NOL carryback refunds for court, corresponding with PwC re the same (1.1). |
| **Total** | | **13.70** | |

KIRKLAND & ELLIS LLP
AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 2, 2020

Pier 1 Imports, Inc.
100 Pier 1 Place
Fort Worth, TX 76102

Attn: Ray McKown

**Invoice Number: 1050029214**
**Client Matter:** 46243-19

**In the Matter of International Issues**

| | |
|---|---|
| For legal services rendered through May 31, 2020 (see attached Description of Legal Services for detail) | $ 217.00 |
| Total legal services rendered | $ 217.00 |

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Joshua M. Altman | 0.20 | 1,085.00 | 217.00 |
| **TOTALS** | **0.20** | | **$ 217.00** |

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/12/20 | Joshua M. Altman | 0.20 | Correspond with Osler re Canadian matter. |
| **Total** | | **0.20** | |

KIRKLAND & ELLIS LLP
AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 2, 2020

Pier 1 Imports, Inc.
100 Pier 1 Place
Fort Worth, TX 76102

Attn: Ray McKown

**Invoice Number: 1050029215**
**Client Matter:** 46243-20

**In the Matter of Case Administration**

| | |
|---|---|
| For legal services rendered through May 31, 2020 (see attached Description of Legal Services for detail) | $ 28,144.50 |
| Total legal services rendered | $ 28,144.50 |

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Anthony Abate | 0.60 | 340.00 | 204.00 |
| Joshua M. Altman | 12.50 | 1,085.00 | 13,562.50 |
| Matt Darch | 0.40 | 1,035.00 | 414.00 |
| Emily Geier | 0.30 | 1,175.00 | 352.50 |
| Chris Hinman | 1.40 | 1,085.00 | 1,519.00 |
| Jacob H. Johnston | 0.50 | 1,075.00 | 537.50 |
| Catherine Jun | 0.10 | 1,035.00 | 103.50 |
| R.D. Kohut | 3.70 | 1,175.00 | 4,347.50 |
| Nick Krislov | 1.30 | 740.00 | 962.00 |
| Mark McKane, P.C. | 0.70 | 1,405.00 | 983.50 |
| Melissa Moreno | 3.90 | 610.00 | 2,379.00 |
| Josh Sussberg, P.C. | 1.70 | 1,635.00 | 2,779.50 |
| **TOTALS** | **27.10** | | **$ 28,144.50** |

**Description of Legal Services**

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/01/20 | Joshua M. Altman | 1.80 | Conference with Company, E. Geier re contingency planning matters (.9); research and follow up re same (.9). |
| 05/01/20 | Nick Krislov | 0.30 | Draft, revise weekly case update and correspond with K&E team re same. |
| 05/03/20 | Joshua M. Altman | 0.60 | Revise timeline. |
| 05/03/20 | Catherine Jun | 0.10 | Correspond with J. Altman re NOL order. |
| 05/04/20 | Joshua M. Altman | 1.30 | Conference with E. Geier re case matters, strategy and follow up re same (.9); conference with Company re case matters and follow up re same (.4). |
| 05/05/20 | Joshua M. Altman | 0.20 | Conference with S. Van Aalten re case matters. |
| 05/05/20 | Josh Sussberg, P.C. | 0.30 | Correspond with Company re status. |
| 05/06/20 | Chris Hinman | 0.20 | Conference with A. Lorber re matter and next steps. |
| 05/06/20 | R.D. Kohut | 3.70 | Correspond with C. Murray re WARN Act and termination notice issues (.3); review same (.8); telephone conference with Company re same (.3); conference with J. Altman re same (.3); conference with S. Jones re same (1.1); review and revise notices (.9). |
| 05/06/20 | Melissa Moreno | 0.50 | Research assignment, assumption test in fourth circuit (.2); correspond with K&E team re meeting (.3). |
| 05/06/20 | Josh Sussberg, P.C. | 0.10 | Correspond re status and next steps. |
| 05/07/20 | Joshua M. Altman | 0.30 | Correspond and conference with Company, E. Geier re case strategy matters. |
| 05/07/20 | Chris Hinman | 0.30 | Conference with K&E team and J. Altman re status of matter. |
| 05/07/20 | Melissa Moreno | 1.00 | Correspond with K&E team re next steps (.3); correspond with C. Sterrett re same (.7). |
| 05/08/20 | Joshua M. Altman | 0.60 | Conference with D. Savini re case strategy matters and correspond with C. Sterrett re same (.3); analyze matters re same (.3). |
| 05/08/20 | Matt Darch | 0.40 | Prepare for and attend telephone conference re case status. |
| 05/08/20 | Jacob H. Johnston | 0.50 | Review notice of appeal (.2); strategize re same (.3). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/08/20 | Melissa Moreno | 1.00 | Correspond with K&E team re next steps. |
| 05/11/20 | Chris Hinman | 0.20 | Conference with K&E team and J. Altman re next steps. |
| 05/12/20 | Joshua M. Altman | 0.50 | Comment on agenda and correspond with K&E team re same (.3); comment on motion and correspond with C. Sterrett re same (.2). |
| 05/12/20 | Josh Sussberg, P.C. | 0.10 | Correspond re status. |
| 05/13/20 | Josh Sussberg, P.C. | 0.10 | Correspond re status. |
| 05/14/20 | Joshua M. Altman | 0.50 | Conferences with E. Geier, H. Etlin re term sheet strategy and options. |
| 05/14/20 | Chris Hinman | 0.50 | Review revised due diligence requests (.2); conference with K&E team re same, next steps and strategy (.3). |
| 05/15/20 | Joshua M. Altman | 1.20 | Comment on communications materials and correspond with Company re same (.9); conference with R. McKown re case matters (.3). |
| 05/15/20 | Josh Sussberg, P.C. | 0.20 | Telephone conference and correspond with C. Murray re status. |
| 05/20/20 | Joshua M. Altman | 2.00 | Revise, comment on status update and correspond with C. Sterrett re same (1.1); correspond with C. Sterrett re supplemental motion strategy and research re same (.9). |
| 05/20/20 | Melissa Moreno | 0.20 | Manage diligence requests. |
| 05/20/20 | Josh Sussberg, P.C. | 0.10 | Correspond re status. |
| 05/21/20 | Joshua M. Altman | 0.60 | Revise, comment on status update. |
| 05/21/20 | Emily Geier | 0.30 | Review Zoom hearing notice. |
| 05/21/20 | Nick Krislov | 0.40 | Review, analyze docket updates (.1); draft weekly case status update and correspond with K&E team re same (.3). |
| 05/22/20 | Nick Krislov | 0.30 | Draft, revise weekly status update and correspond with K&E team re same. |
| 05/25/20 | Joshua M. Altman | 0.30 | Conference with E. Geier re wind down, case matters. |
| 05/26/20 | Melissa Moreno | 1.20 | Manage diligence requests and documents in VDR (.8); review IP agreements and draft summary of key IP terms (.4). |
| 05/26/20 | Josh Sussberg, P.C. | 0.10 | Correspond with E. Geier re status. |
| 05/27/20 | Anthony Abate | 0.30 | Compile and distribute wind-down objections. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/27/20 | Mark McKane, P.C. | 0.70 | Strategize with E. Geier, C. Sterrett and J. Johnston re live testimony, witness preparation challenges and next steps. |
| 05/27/20 | Josh Sussberg, P.C. | 0.10 | Correspond re status. |
| 05/28/20 | Anthony Abate | 0.30 | Compile and distribute wind-down objections. |
| 05/28/20 | Joshua M. Altman | 2.60 | Comment on communications materials and correspond with Joele Frank, E. Geier, Company re same (.8); analyze and resolve store closing order objections and comments (1.1); conference and correspond with E. Geier, C. Sterrett re same (.3); conferences and correspond with UCC, DIP lenders re same (.4). |
| 05/28/20 | Josh Sussberg, P.C. | 0.60 | Telephone conference with R. Stark re status and hearing (.2); correspond with K&E team re same (.3); review Hilco/Oaktree 2019 matters (.1). |
| 05/29/20 | Chris Hinman | 0.20 | Correspond with K&E team re status and next steps. |
| 05/29/20 | Nick Krislov | 0.30 | Draft weekly case status report and correspond with K&E team re same. |
| **Total** | | **27.10** | |

KIRKLAND & ELLIS LLP
AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 2, 2020

Pier 1 Imports, Inc.
100 Pier 1 Place
Fort Worth, TX 76102

Attn: Ray McKown

**Invoice Number: 1050029216**
**Client Matter:** 46243-21

**In the Matter of K&E Retention & Fee Applications**

| | |
|---|---|
| For legal services rendered through May 31, 2020 (see attached Description of Legal Services for detail) | $ 20,543.50 |
| Total legal services rendered | $ 20,543.50 |

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| John Ackerman | 3.40 | 265.00 | 901.00 |
| Joshua M. Altman | 2.90 | 1,085.00 | 3,146.50 |
| Stephanie Cohen | 3.60 | 740.00 | 2,664.00 |
| Emily Geier | 0.80 | 1,175.00 | 940.00 |
| Nick Hafen | 2.90 | 610.00 | 1,769.00 |
| Elizabeth Helen Jones | 1.20 | 610.00 | 732.00 |
| Catherine Jun | 1.60 | 1,035.00 | 1,656.00 |
| Jane A. Komsky | 0.70 | 740.00 | 518.00 |
| Nick Krislov | 1.70 | 740.00 | 1,258.00 |
| Andrew Polansky | 1.60 | 740.00 | 1,184.00 |
| Charles B. Sterrett | 5.10 | 610.00 | 3,111.00 |
| Alex Warso | 3.60 | 740.00 | 2,664.00 |
| **TOTALS** | **29.10** | | **$ 20,543.50** |

**Description of Legal Services**

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/04/20 | Joshua M. Altman | 0.80 | Prepare for conference with U.S. Trustee re fees response. |
| 05/04/20 | Emily Geier | 0.80 | Conference with J. Altman re U.S. Trustee issues re K&E fee application (.6); review same (.2). |
| 05/05/20 | Stephanie Cohen | 2.50 | Review, revise April invoice per U.S. Trustee guidelines and for privacy. |
| 05/05/20 | Nick Hafen | 1.60 | Review, revise K&E invoices re privilege, confidentiality, U.S. Trustee guidelines. |
| 05/05/20 | Elizabeth Helen Jones | 0.70 | Review, revise April invoices for compliance with U.S. Trustee guidelines and for privacy. |
| 05/05/20 | Catherine Jun | 0.20 | Correspond with K&E team re monthly invoice. |
| 05/05/20 | Nick Krislov | 0.20 | Revise April invoice for privacy and per U.S. Trustee guidelines. |
| 05/05/20 | Andrew Polansky | 0.40 | Review, revise K&E invoices re privilege, confidentiality, U.S. Trustee guidelines. |
| 05/05/20 | Charles B. Sterrett | 0.80 | Review, revise K&E invoices re privilege, confidentiality, U.S. Trustee guidelines (.7); correspond with S. Cohen, A. Warso re same (.1). |
| 05/06/20 | Nick Krislov | 0.30 | Review, revise April invoices for privacy and per U.S. Trustee guidelines. |
| 05/06/20 | Charles B. Sterrett | 1.90 | Review, revise K&E invoices re privilege, confidentiality, U.S. Trustee guidelines. |
| 05/07/20 | Jane A. Komsky | 0.40 | Review, analyze invoices re U.S. Trustee guidelines, confidentiality, privilege. |
| 05/07/20 | Nick Krislov | 0.50 | Revise April invoices for privacy and U.S. Trustee guidelines (.4); correspond with K&E team re same (.1). |
| 05/07/20 | Andrew Polansky | 0.40 | Review, revise K&E invoices re privilege, confidentiality, U.S. Trustee guidelines. |
| 05/07/20 | Alex Warso | 2.10 | Review, revise K&E invoice re U.S. Trustee guidelines, privilege. |
| 05/09/20 | Nick Hafen | 1.30 | Review, revise K&E invoices re privilege, confidentiality, U.S. Trustee guidelines. |
| 05/09/20 | Andrew Polansky | 0.80 | Review, revise K&E invoices re privilege, confidentiality, U.S. Trustee guidelines. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/09/20 | Charles B. Sterrett | 0.70 | Review, revise K&E invoices re privilege, confidentiality, U.S. Trustee guidelines (.6); correspond with A. Warso re same (.1). |
| 05/09/20 | Alex Warso | 0.10 | Correspond with S. Cohen, K&E team re invoice. |
| 05/10/20 | Nick Krislov | 0.70 | Review, revise April invoice for privacy and per U.S. Trustee guidelines. |
| 05/10/20 | Charles B. Sterrett | 1.70 | Review, revise K&E invoices re privilege, confidentiality, U.S. Trustee guidelines. |
| 05/11/20 | Stephanie Cohen | 1.10 | Review, revise April invoice re confidentiality and U.S. Trustee guidelines. |
| 05/11/20 | Elizabeth Helen Jones | 0.50 | Review April invoices for compliance with U.S. Trustee guidelines (.4); correspond with J. Komsky re same (.1). |
| 05/11/20 | Alex Warso | 1.40 | Review, revise K&E invoice re U.S. Trustee guidelines, privilege. |
| 05/12/20 | Jane A. Komsky | 0.30 | Review, analyze invoice re U.S. Trustee guidelines, confidentiality, privilege. |
| 05/14/20 | Joshua M. Altman | 0.30 | Correspond with J. Sussberg, E. Geier re fees (.1); analyze and respond to objections re same (.2). |
| 05/14/20 | Catherine Jun | 1.00 | Review monthly invoice for compliance with US Trustee guidelines, confidentiality. |
| 05/15/20 | Joshua M. Altman | 0.50 | Conference with U.S. Trustee re fees and follow up re same. |
| 05/15/20 | Catherine Jun | 0.40 | Review, revise monthly invoice for compliance with U.S. Trustee guidelines, confidentiality. |
| 05/18/20 | Joshua M. Altman | 1.30 | Analyze invoice re compliance with applicable rules and confidentiality protocols. |
| 05/30/20 | John Ackerman | 1.70 | Conduct analysis update for supplemental disclosure of creditors/entities submitted as Landlords (Parts 7, 8, 11, 13, 16 & 18). |
| 05/31/20 | John Ackerman | 1.70 | Conduct analysis update for supplemental disclosure of creditors/entities submitted as Investment Bankers, Secured Creditors & Top 100 Unsecured Creditors. |
| **Total** | | **29.10** | |

KIRKLAND & ELLIS LLP
AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 2, 2020

Pier 1 Imports, Inc.
100 Pier 1 Place
Fort Worth, TX 76102

Attn: Ray McKown

**Invoice Number: 1050029217**
**Client Matter:** 46243-22

**In the Matter of Non-K&E Retention and Fee Applications**

| | |
|---|---|
| For legal services rendered through May 31, 2020 (see attached Description of Legal Services for detail) | $ 9,138.00 |
| Total legal services rendered | $ 9,138.00 |

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Joshua M. Altman | 0.70 | 1,085.00 | 759.50 |
| Emily Geier | 2.40 | 1,175.00 | 2,820.00 |
| Nick Hafen | 0.30 | 610.00 | 183.00 |
| Elizabeth Helen Jones | 0.40 | 610.00 | 244.00 |
| Catherine Jun | 4.80 | 1,035.00 | 4,968.00 |
| Josh Sussberg, P.C. | 0.10 | 1,635.00 | 163.50 |
| **TOTALS** | **8.70** | | **$ 9,138.00** |

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/05/20 | Catherine Jun | 0.20 | Correspond with Osler re monthly fee statement. |
| 05/07/20 | Catherine Jun | 0.90 | Conference with Company re E&Y retention (.6); correspond with K&E team re same (.1); correspond with E&Y re same (.2). |
| 05/08/20 | Catherine Jun | 0.10 | Correspond with K&E team re audit requirements, E&Y retention. |
| 05/11/20 | Catherine Jun | 0.10 | Correspond with Kutak, Alix re staffing and compensation report. |
| 05/12/20 | Catherine Jun | 0.30 | Correspond with K&E team, Company re E&Y retention application (.2); correspond with E&Y counsel re same (.1). |
| 05/14/20 | Catherine Jun | 0.90 | Conference and correspond with counsel to E&Y re retention application (.3); conference and correspond with U.S. Trustee re same (.3); correspond with Company re same (.1); correspond with J. Altman re same (.1); correspond with counsel to Guggenheim re monthly fee statement (.1). |
| 05/15/20 | Nick Hafen | 0.30 | Draft supplemental ordinary course professional list (.1); correspond with C. Jun re same (.2). |
| 05/15/20 | Catherine Jun | 0.20 | Correspond with Company re ordinary course professionals retention (.1); correspond with Kutak, K&E team re same (.1). |
| 05/16/20 | Josh Sussberg, P.C. | 0.10 | Correspond re retention matters. |
| 05/18/20 | Emily Geier | 0.30 | Correspond with T. Labuda re Guggenheim fee objection. |
| 05/18/20 | Catherine Jun | 0.10 | Correspond with Company, Kutak re schedule of ordinary course professionals. |
| 05/19/20 | Catherine Jun | 0.50 | Conference and correspond with Company, E&Y, U.S. Trustee re retention application. |
| 05/20/20 | Catherine Jun | 0.40 | Conference and correspond with K&E team, U.S. Trustee re E&Y retention application (.2); correspond with U.S. Trustee, Osler re supplement to fee summary (.1); review same (.1). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/21/20 | Catherine Jun | 0.40 | Correspond with Kutak, Osler re monthly fee summary (.2); correspond with A&G, Kutak re second monthly fee summary (.1); review same (.1). |
| 05/22/20 | Catherine Jun | 0.20 | Correspond with DIP lenders re requirements (.1); correspond with E&Y counsel, Company re same (.1). |
| 05/23/20 | Emily Geier | 0.60 | Correspond with Guggenheim counsel re fee objection (.3); correspond with J. Williams, K&E team re same (.3). |
| 05/25/20 | Emily Geier | 0.30 | Correspond with Guggenheim re fee objection. |
| 05/27/20 | Joshua M. Altman | 0.70 | Conferences re Guggenheim matters and analyze reply re same. |
| 05/27/20 | Emily Geier | 1.20 | Telephone conference with Guggenheim, K&E team, Sidley re Guggenheim fee objection (.4); review and revise reply re same (.4); correspond with Kutak, K&E team, Sidley re same (.4). |
| 05/27/20 | Elizabeth Helen Jones | 0.40 | Telephone conference with E. Geier, Guggenheim re fee statement objections. |
| 05/27/20 | Catherine Jun | 0.30 | Correspond with K&E team re ordinary course professional (.2); review motion, order for same (.1). |
| 05/28/20 | Catherine Jun | 0.20 | Correspond with N. Warther, Company re ordinary course professional. |
| **Total** | | **8.70** | |

KIRKLAND & ELLIS LLP
AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 2, 2020

Pier 1 Imports, Inc.
100 Pier 1 Place
Fort Worth, TX 76102

Attn: Ray McKown

**Invoice Number: 1050029218**
**Client Matter:** 46243-23

**In the Matter of Expenses**

| | |
|---|---|
| For expenses incurred through May 31, 2020 (see attached Description of Expenses for detail) | $ 1,460.49 |
| Total expenses incurred | $ 1,460.49 |

## Description of Expenses

| **Description** | | **Amount** |
|---|---|---|
| Third Party Telephone Charges | | 234.50 |
| Computer Database Research | | 492.00 |
| Westlaw Research | | 588.45 |
| LexisNexis Research | | 103.54 |
| Computer Database Research - Soft | | 42.00 |
| | **Total** | **$ 1,460.49** |

## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|---|---|---|
| 03/31/20 | Intrado Enterprise Collaboration Inc - March 2020 Teleconference | 23.09 |
| 04/28/20 | Ellie Rauch - Ellie Rauch, Teleconference, Telephonic court hearing 04/28/2020 | 70.00 |
| 04/30/20 | Intrado Enterprise Collaboration Inc - Conference Calls | 4.64 |
| 04/30/20 | Intrado Enterprise Collaboration Inc - April 2020 Teleconference | 6.83 |
| 04/30/20 | Intrado Enterprise Collaboration Inc - Teleconferences | 4.25 |
| 05/31/20 | Intrado Enterprise Collaboration Inc - Telephone Conferences | 29.22 |
| 05/31/20 | Intrado Enterprise Collaboration Inc - May teleconferences | 17.02 |
| 05/31/20 | Intrado Enterprise Collaboration Inc - conference calls | 16.89 |
| 05/31/20 | Intrado Enterprise Collaboration Inc - March-May 2020 Teleconferences | 25.23 |
| 05/31/20 | Intrado Enterprise Collaboration Inc - Telephone conferencing service | 37.33 |
| | **Total** | **234.50** |

**Computer Database Research**

| Date | Description | Amount |
|---|---|---|
| 04/13/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 3/16/2020 | 8.00 |
| 04/13/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 3/13/2020 | 24.00 |
| 04/13/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 3/10/2020 | 20.00 |
| 04/13/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 3/14/2020 | 18.00 |
| 04/13/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 3/11/2020 | 107.00 |
| 04/13/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 3/16/2020 | 40.00 |
| 04/13/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 3/15/2020 | 33.00 |
| 04/13/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 3/16/2020 | 20.00 |
| 04/13/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 3/9/2020 | 23.00 |
| 04/13/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 3/12/2020 | 40.00 |
| 04/13/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 3/11/2020 | 96.00 |
| 04/13/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 3/12/2020 | 20.00 |
| 05/05/20 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 4/3/2020 | 43.00 |
| | **Total** | **492.00** |

**Westlaw Research**

| Date | Description | Amount |
|---|---|---|
| 04/01/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sterrett, Charles on 4/1/2020 | 54.09 |
| 04/01/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Altman, Josh on 4/1/2020 | 18.03 |
| 04/03/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Khoshsima, Anusheh on 4/3/2020 | 90.43 |
| 04/20/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Altman, Josh on 4/20/2020 | 18.03 |
| 04/21/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sterrett, Charles on 4/21/2020 | 15.38 |
| 04/27/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Jones, Elizabeth Helen on 4/27/2020 | 36.02 |
| 04/30/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sterrett, Charles on 4/30/2020 | 171.86 |
| 05/19/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sterrett, Charles on 5/19/2020 | 17.53 |
| 05/23/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sterrett, Charles on 5/23/2020 | 17.53 |
| 05/28/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sterrett, Charles on 5/28/2020 | 149.55 |
| | **Total** | **588.45** |

**LexisNexis Research**

| Date | Description | Amount |
|---|---|---|
| 03/16/20 | LEXISNEXIS - LexisNexis Research on 3/16/2020 by Charles Sterrett | 51.77 |
| 05/20/20 | LEXISNEXIS - LexisNexis Research on 5/20/2020 by Nick Hafen | 51.77 |
| | **Total** | **103.54** |

**Computer Database Research - Soft**

| Date | Description | Amount |
|---|---|---|
| 04/01/20 | PACER Usage for 04/2020 | 34.40 |
| 04/01/20 | PACER Usage for 04/2020 | 0.90 |
| 04/01/20 | PACER Usage for 04/2020 | 0.30 |
| 04/01/20 | PACER Usage for 04/2020 | 6.40 |
| | **Total** | **42.00** |

**TOTAL EXPENSES** **$ 1,460.49**

KIRKLAND & ELLIS LLP
AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 2, 2020

Pier 1 Imports, Inc.
100 Pier 1 Place
Fort Worth, TX 76102

Attn: Ray McKown

**Invoice Number: 1050029219**
**Client Matter:** 46243-24

**In the Matter of Committee Matters**

| | |
|---|---|
| For legal services rendered through May 31, 2020 (see attached Description of Legal Services for detail) | $ 705.00 |
| Total legal services rendered | $ 705.00 |

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Emily Geier | 0.60 | 1,175.00 | 705.00 |
| **TOTALS** | **0.60** | | **$ 705.00** |

**Description of Legal Services**

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/15/20 | Emily Geier | 0.60 | Telephone conference and correspond with Committee counsel, J. Altman re term sheet and status. |
| **Total** | | **0.60** | |